# EXHIBIT #2

| BEGDOC# | ENDDOC# | DATE TIME CRTD | DATE TIME SENT | Privilege Type | Privilege Description | Redaction | Confidentiality | To | FROM | CC | SUBJECT | FILENAME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US-DOT_0000001 | US-DOT_0000001 | 4/16/2026 16:34 | | Deliberative Process Privilege | This is a spreadsheet containing data re FY25 SS4A grant applications. It is deliberative because it includes internal agency recommendations from the Senior Review Team and Secretary. It is pre-decisional because it does not reflect the final agency decision. Redacted columns reflect internal recommendations and deliberations. | Withhold in Full; Redaction Applied | | | | | | AllApplicants-FY25.xlsx |
| US-DOT_0000002 | US-DOT_0000002 | 12/15/2025 16:55 | | Deliberative Process Privilege | This is a spreadsheet containing data re FY25 SS4A grant applications. It is deliberative because it includes internal agency ratings and recommendations for awards. It is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | | | | | SS4A-FY25-AWARD-ANNOUNCEMENT-WORKBOOK-12-15-2025 (with CO).xlsx |
| US-DOT_0000003 | US-DOT_0000003 | 12/15/2025 16:55 | | Deliberative Process Privilege | This is a spreadsheet containing data re FY25 SS4A grant applications from Colorado. It is deliberative because it includes internal agency ratings and recommendations for awards. It is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | | | | | SS4A-FY25-AWARD-ANNOUNCEMENT-WORKBOOK-FINAL (Without CO).xlsx |
| US-DOT_0000004 | US-DOT_0000004 | | 10/16/2025 14:43 | Deliberative Process Privilege | This is an email between employees in DOT's Office of the Secretary for Transportation Policy re FY25 SS4A grant applications moving forward. It is deliberative because it includes internal agency recommendations for awards. It is pre-decisional because it is being used to brief the Under Secretary before a final decision is made. | Withhold in Full | | "Emanuele, Andrew (OST)" <andrew.emanuele@dot.gov> , "Reed, Terra (Volpe)" <Terra.Reed@dot.gov>, "Schluter, Kaitlin (Volpe)" <Kaitlin.Schluter@dot.gov>, "Biskar, Liz (Volpe)" <Elizabeth.Biskar@dot.gov>, "Yablonski, Christopher (OST)" <c.yablonski@dot.gov>, "Giordano, Michael (OST)" <michael.giordano@dot.gov> | "Walling, Stephen (OST)" <stephen.walling@dot.gov> | | SS4A - moving forward | 10020.eml |
| US-DOT_0000005 | US-DOT_0000005 | 10/7/2025 18:49 | | Deliberative Process Privilege | This is a spreadsheet containing data re FY25 SS4A grant applications. It is deliberative because it includes internal agency ratings and recommendations for awards. It is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | | | | | Copy_of_FY25_SS4A_SRT__1_-_Projects_Moving_Forward.xlsx |
| US-DOT_0000006 | US-DOT_0000006 | 10/15/2025 15:32 | | Deliberative Process Privilege | This is a spreadsheet containing data re FY25 SS4A grant applications. It is deliberative because it includes internal agency ratings and recommendations for awards. It is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | | | | | Copy_of_Updated_-_SS4A_SRT__2_Final_Decisions_Planning_Demo_2025-10-15.xlsx |
| US-DOT_0000007 | US-DOT_0000007 | | 10/16/2025 20:17 | Deliberative Process Privilege | This is an email between employees in DOT's Office of the Secretary for Transportation Policy re FY25 SS4A grant applications moving forward. It is deliberative because it includes internal agency recommendations for awards. It is pre-decisional because it is being used to brief the Under Secretary before a final decision is made. | Withhold in Full | | "Walling, Stephen (OST)" <stephen.walling@dot.gov>, "Giordano, Michael (OST)" <michael.giordano@dot.gov> | "Yablonski, Christopher (OST)" <c.yablonski@dot.gov> | "Smith, Loren (OST)" <loren.smith@dot.gov> | RE: SS4A - moving forward | 1001c.eml |
| US-DOT_0000008 | US-DOT_0000008 | 10/7/2025 18:49 | | Deliberative Process Privilege | This is a spreadsheet containing data re FY25 SS4A grant applications. It is deliberative because it includes internal agency ratings and recommendations for awards. It is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | | | | | NonC_review_-_FY25_SS4A_SRT__1_-_Projects_Moving_Forward.xlsx |
| US-DOT_0000009 | US-DOT_0000009 | 10/15/2025 15:32 | | Deliberative Process Privilege | This is a spreadsheet containing data re FY25 SS4A grant applications. It is deliberative because it includes internal agency ratings and recommendations for awards. It is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | | | | | NonC_review_-_2nd_Update_-_SS4A_FY25_SRT_Final_Decisions_Planning_Demo_2025-10-15.xlsx |
| US-DOT_0000011 | US-DOT_0000011 | 12/18/2025 19:00 | | Deliberative Process Privilege | This is the USDOT Modal Memo Report for the Week of December 15, 2025. It is deliberative because it includes internal agency communications about agency actions (e.g., decision points for leadership). It is pre-decisional because it does not reflect final agency action. | Withhold in Full | | | | | Week of September 15, 2025 | Modal_Memos_(12.15.25).docx |
| US-DOT_0000012 | US-DOT_0000012 | | 10/28/2025 21:06 | Deliberative Process Privilege | This is an email between employees in DOT's Office of the Secretary for Transportation Policy re FY25 SS4A grant applications planning. It is deliberative because it includes internal agency recommendations for awards. It is pre-decisional because it is being used for planning purposes and does not reflect final agency action. | Withhold in Full | | "Yablonski, Christopher (OST)" <c.yablonski@dot.gov> | "Giordano, Michael (OST)" <michael.giordano@dot.gov> | | planning | 10018.eml |
| US-DOT_0000013 | US-DOT_0000013 | 10/15/2025 15:32 | | Deliberative Process Privilege | This is a spreadsheet containing data re FY25 SS4A grant applications. It is deliberative because it includes internal agency ratings and recommendations for awards. It is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | | | | | MG.Copy_of_NonC_review_-_2nd_Update_-_SS4A_FY25_SRT_Final_Decisions_Planning_Demo_2025-10-15.xlsx |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US-DOT_0000014 | US-DOT_0000014 | | 10/16/2025 19:33 | Deliberative Process Privilege | This is an email from DOT's Office of the Secretary for Transportation Policy to individuals in DOT modes re the FY25 SS4A Senior Review Team's Record of Decision. It is deliberative because it includes internal agency analysis and award recommendations. It is pre-decisional because it does not reflect DOT's final award decisions. | Withhold in Full | | "Yablonski, Christopher (OST)" <c.yablonski@dot.gov>, "Walling, Stephen (OST)" <stephen.walling@dot.gov>, "Giordano, Michael (OST)" <michael.giordano@dot.gov>, "Barry, Mindy (OST)" <mindy.barry@dot.gov>, "Orlaski, Abigail (OST)" <abigail.orlaski@dot.gov>, "Buskard, Brian (OST)" <brian.buskard@dot.gov>, "Wied, Jason (OST)" <jason.wied@dot.gov>, "McCormack, Ryan (OST)" <ryan.mccormack@dot.gov>, "Ure, Devin (OST)" <devin.ure@dot.gov>, "Guerra-Young, Luisa (OST)" <luisa.guerra-young@dot.gov>, "Becera, Leslie (OST)" <leslie.becera@dot.gov>, "Payne, Jay (FHWA)" <jay.payne@dot.gov>, "Frye, Tony (FHWA)" <tony.frye@dot.gov>, "Newton, Melissa (FTA)" <melissa.newton@dot.gov>, "Bell, David (NHTSA)" | "Smith, Loren (OST)" <loren.smith@dot.gov> | "Broehm, Jason (FHWA)" <jason.broehm@dot.gov>, "Marshall, Dana (FHWA)" <Dana.Marshall@dot.gov>, "Rich, Jessica (FHWA)" <Jessica.Rich@dot.gov>, "Parker, Stephen (FHWA)" <stephen.parker@dot.gov>, "Miller, Meg (FHWA)" <Meg.Miller@dot.gov>, "Fletcher, Eryn (FHWA)" <eryn.fletcher@dot.gov>, "Dawson, Christie (FHWA)" <christie.dawson@dot.gov>, "Ritter, Robert (FHWA)" <Robert.Ritter@dot.gov>, "Carr, Anthony (FTA)" <Anthony.Carr@dot.gov>, "Miller, Amy (FTA)" <amy.miller@dot.gov>, "Hanifin, Robert (FTA)" <robert.hanifin@dot.gov>, "Timmel, Chris (FTA)" <Chris.Timmel@dot.gov>, "Sevareid, Max (NHTSA)" <max.sevareid@dot.gov>, "Harvey, Joni (NHTSA)" <joni.harvey@dot.gov>, "Wijetunge, Gamunu (NHTSA)" <Gamunu.Wijetunge@dot.gov>, "Emanuele, Andrew (OST)" <andrew.emanuele@dot.gov>, "Riesenberg, Kris (OST)" <Kris.Riesenberg@dot.gov>, "Mulvihill, Carolyn (OST)" <carolyn.mulvihill@dot.gov>, "Wainwright, Laura (OST)" <laura.wainwright@dot.gov>, "Frederick, Tevin (OST)" <tevin.frederick@dot.gov>, "Reed, Terra (Volpe)" <Terra.Reed@dot.gov>, "Biskar, Liz (Volpe)" <Elizabeth.Biskar@dot.gov>, "Schluter, Kaitlin (Volpe)" <Kaitlin.Schluter@dot.gov>, "Brunner, Andrew (OST)" <Andrew.Brunner@dot.gov>, "Lefevre, Maria (OST)" <maria.lefevre@dot.gov>, "Alexander, Felicia (OST)" <felicia.alexander@dot.gov>, "Hyman, Robert (OST)" <robert.hyman@dot.gov> | FY25 Safe Streets and Roads for All (SS4A) SRT #2 – Record of Decisions | 1001f.eml |
| US-DOT_0000015 | US-DOT_0000015 | 10/15/2025 15:32 | | Deliberative Process Privilege | This is a spreadsheet containing data re FY25 SS4A grant applications. It is deliberative because it includes internal agency ratings and recommendations for awards. It is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | | | | | 2nd_Update_-_SS4A_FY25_SRT_Final_Decisions_Planning_Demo_2025-10-15.xlsx |
| US-DOT_0000016 | US-DOT_0000016 | 8/11/2021 20:50 | | Deliberative Process Privilege | This is a slidedeck prepared by the Office of the Secretary for the FY25 SS4A Senior Review Team re planning and demonstration grants. It is deliberative because it contains internal agency guidance on reviewing grant applications. It is pre-decisional because it does not reflect the final agency action. | Withhold in Full | | | | | | FY25_SS4A_SRT__2_-_Presentation.pptx |
| US-DOT_0000017 | US-DOT_0000017 | 10/14/2025 23:01 | | Deliberative Process Privilege | This is the Senior Review Team's Record of Decision, October 15, 2025. It is deliberative because it contains internal agency recommendations. It is predecisional because it does not reflect final agency action. | Withhold in Full | | | | | | FY25_SS4A_SRT__2_-_Decision_Notes_10.15.2025.docx |
| US-DOT_0000018 | US-DOT_0000018 | | 1/22/2026 17:37 | Deliberative Process Privilege | This is an email from the Office of the Assistant Secretary for Budget and Programs to the Office of the Secretary for Transportation Policy re grant information, FY25 SS4A awards, to certain states including Colorado. | Withhold in Full | | "Smith, Loren (OST)" <loren.smith@dot.gov>, "Lefevre, Maria (OST)" <maria.lefevre@dot.gov> | "Armour, Karin (OST)" <karin.armour@dot.gov> | "Ure, Devin (OST)" <devin.ure@dot.gov> | DiGS Report - Obligations and Outlays for CA, CO, IL, MN, and VA | 1001a.eml |
| US-DOT_0000019 | US-DOT_0000019 | 1/22/2026 17:31 | | Deliberative Process Privilege | This is a spreadsheet containing data re FY25 SS4A grant applications. It is deliberative because it includes internal agency analysis. It is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | | | | | DiGS_5_States_1-22-26.xlsx |
| US-DOT_0000020 | US-DOT_0000020 | | 12/15/2025 15:16 | Deliberative Process Privilege | This is an email to/from employees in DOT's Office of the Secretary of Transportation Policy regarding Colorado grants data. It is deliberative because it includes the internal agency analysis. It is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | "Orlaski, Abigail (OST)" <abigail.orlaski@dot.gov>, "Yablonski, Christopher (OST)" <c.yablonski@dot.gov> | "Armour, Karin (OST)" <karin.armour@dot.gov> | "Smith, Loren (OST)" <loren.smith@dot.gov>, "Ure, Devin (OST)" <devin.ure@dot.gov> | RE: ASAP request - CO grants data | 1006d.eml |
| US-DOT_0000021 | US-DOT_0000021 | 12/15/2025 15:14 | | Deliberative Process Privilege | This is a spreadsheet containing data re Colorado grant applications. It is deliberative because it includes internal agency analysis and ratings information. It is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | | | | | DiGS_All_Colorado_Applications_data_as_of_11-23-25.xlsx |
| US-DOT_0000030 | US-DOT_0000030 | | 12/15/2025 18:55 | Deliberative Process Privilege | This is an email to/from employees in DOT's Office of the Secretary of Transportation Policy regarding FY25 SS4A selection recommendations. It is deliberative because it includes the internal agency analysis, including the Action/Decision Memo and spreadsheets. It is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | "Uratani, Justin (OST)" <justin.uratani@dot.gov>, "Smith, Loren (OST)" <loren.smith@dot.gov>, "Hattrup, Amber (OST)" <amber.hattrup@dot.gov> | "Emanuele, Andrew (OST)" <andrew.emanuele@dot.gov> | "Holder, Faizah (OST)" <faizah.holder@dot.gov>, "Guy, Crystal (OST)" <crystal.guy@dot.gov>, "Riesenberg, Kris (OST)" <Kris.Riesenberg@dot.gov>, "Mulvihill, Carolyn (OST)" <carolyn.mulvihill@dot.gov>, "Reed, Terra (Volpe)" <Terra.Reed@dot.gov>, "Yablonski, Christopher (OST)" <c.yablonski@dot.gov>, "Alexander, Felicia (OST)" <felicia.alexander@dot.gov>, "Hyman, Robert (OST)" <robert.hyman@dot.gov>, "Walling, Stephen (OST)" <stephen.walling@dot.gov> | FY25 SS4A EDMS Submittal Package | 1008c.eml |
| US-DOT_0000031 | US-DOT_0000031 | 5/8/2024 18:50 | | Deliberative Process Privilege | This is a chart containing budgetary data from FY2022 (IIJA) for FY25 SS4A awards. It is deliberative because it includes internal agency analysis and preliminary financial calculations. It is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | | | | 6 | SS4A_Grant_Awards_2025_-_FSS_FY_22_IIJA_(1735X2200B)_-_12.12.2025_Signed.pdf |
| US-DOT_0000032 | US-DOT_0000032 | 5/8/2024 18:50 | | Deliberative Process Privilege | This is a chart containing budgetary data from FY2023 (IIJA) for FY25 SS4A awards. It is deliberative because it includes internal agency analysis and preliminary financial calculations. It is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | | | | 6 | SS4A_Grant_Awards_2025_-_FSS_FY_23_IIJA_(1735X2300B)_-_11.07.2025.pdf |
| US-DOT_0000033 | US-DOT_0000033 | 5/8/2024 18:50 | | Deliberative Process Privilege | This is a chart containing budgetary data from FY2024 (IIJA) for FY25 SS4A awards. It is deliberative because it includes internal agency analysis and preliminary financial calculations. It is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | | | | 6 | SS4A_Grant_Awards_2025_-_FSS_FY_24_IIJA_(1735X2400B)_-_11.07.2025.pdf |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US-DOT_0000034 | US-DOT_0000034 | 5/8/2024 18:50 | | Deliberative Process Privilege | This is a chart containing budgetary data from FY2025 (IIJA) for FY25 SS4A awards. It is deliberative because it includes internal agency analysis and preliminary financial calculations. It is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | | | | 6 | SS4A_Grant_Awards_2025_-_FSS_FY_25_IIJA_(1735X2500B)_-_11.07.2025.pdf |
| US-DOT_0000035 | US-DOT_0000035 | 12/15/2025 16:55 | | Deliberative Process Privilege | This is a spreadsheet containing data re FY25 SS4A grant applications. It is deliberative because it includes internal agency ratings and recommendations for awards. It is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | | | | | SS4A-FY25-AWARD-ANNOUNCEMENT-RAWW-WORKBOOK.xlsx |
| US-DOT_0000036 | US-DOT_0000036 | 12/15/2025 18:52 | | Deliberative Process Privilege | This is an Action Memorandum to the Secretary re proposed FY25 SS4A discretionary grant awards. It is deliberative because it includes information on internal agency review and selection processes and agency recommendations. It is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | | | | | FY_2025_SS4A_Awards_Decision_Memo_-_Final_with_Attachments.docx |
| US-DOT_0000037 | US-DOT_0000037 | | 10/15/2025 21:00 | Deliberative Process Privilege | This is an email to/from employees in DOT's Office of the Secretary of Transportation Policy regarding FY25 SS4A decision documents. It is deliberative because it includes the internal agency analysis, including the Senior Review Team's Record of Decision and spreadsheets. It is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | "Smith, Kendra CTR (OST)" <kendra.smith.ctr@dot.gov>, "Smith, Loren (OST)" <loren.smith@dot.gov> | "Emanuele, Andrew (OST)" <andrew.emanuele@dot.gov> | "Hyman, Robert (OST)" <robert.hyman@dot.gov>, "Reed, Terra (Volpe)" <Terra.Reed@dot.gov>, "Riesenberg, Kris (OST)" <Kris.Riesenberg@dot.gov>, "Walling, Stephen (OST)" <stephen.walling@dot.gov>, "Yablonski, Christopher (OST)" <c.yablonski@dot.gov>, "Mulvihill, Carolyn (OST)" <carolyn.mulvihill@dot.gov> | RE: SS4A SRT #1 - Record of Decisions Email to Send to SRT Members | 10096.eml |
| US-DOT_0000038 | US-DOT_0000038 | 10/14/2025 23:01 | | Deliberative Process Privilege | This is the FY25 SS4A Senior Review Team Record of Decision, October 15, 2026. It is deliberative because it reflects the internal agency decision-making process. It is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | | | | | FY25_SS4A_SRT__2_-_Decision_Notes_10.15.2025.docx |
| US-DOT_0000039 | US-DOT_0000039 | 10/8/2025 19:57 | | Deliberative Process Privilege | This is an email from Loren Smith to FY25 SS4A Senior Review team members, and observers, regarding the Record of Decisions. This is deliberative because it reflects the internal agency decision-making process. It is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | | | | | FY25_SS4A_SRT__2_-_Decision_Record_Email_Body.docx |
| US-DOT_0000040 | US-DOT_0000040 | 8/11/2021 20:50 | | Deliberative Process Privilege | This is a slidedeck prepared by the Office of the Secretary for the FY25 SS4A Senior Review Team re planning and demonstration grants. It is deliberative because it contains internal agency guidance on reviewing grant applications. It is pre-decisional be | Withhold in Full | | | | | | FY25_SS4A_SRT__2_-_Presentation.pptx |
| US-DOT_0000041 | US-DOT_0000041 | 10/15/2025 15:32 | | Deliberative Process Privilege | This is a spreadsheet containing data re FY25 SS4A grant applications. It is deliberative because it includes internal agency ratings and recommendations to the Secretary for awards. It is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | | | | | SS4A_FY25_SRT__2_Final_Decisions_Planning_Demo_2025-10-15.xlsx |
| US-DOT_0000042 | US-DOT_0000042 | | 10/16/2025 14:20 | Deliberative Process Privilege | This is an email to/from employees in DOT's Office of the Secretary of Transportation Policy regarding updated FY25 SS4A decision documents. It is deliberative because it includes the internal agency analysis, including the Senior Review Team's Record of Decision and spreadsheets. It is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | "Smith, Kendra CTR (OST)" <kendra.smith.ctr@dot.gov>, "Smith, Loren (OST)" <loren.smith@dot.gov> | "Emanuele, Andrew (OST)" <andrew.emanuele@dot.gov> | "Hyman, Robert (OST)" <robert.hyman@dot.gov>, "Reed, Terra (Volpe)" <Terra.Reed@dot.gov>, "Riesenberg, Kris (OST)" <Kris.Riesenberg@dot.gov>, "Walling, Stephen (OST)" <stephen.walling@dot.gov>, "Yablonski, Christopher (OST)" <c.yablonski@dot.gov>, "Mulvihill, Carolyn (OST)" <carolyn.mulvihill@dot.gov> | FW: SS4A SRT #1 - Record of Decisions Email to Send to SRT Members | 10095.eml |
| US-DOT_0000043 | US-DOT_0000043 | 10/14/2025 23:01 | | Deliberative Process Privilege | This is the FY25 SS4A Senior Review Team Record of Decision, October 15, 2026. It is deliberative because it reflects the internal agency decision-making process. It is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | | | | | FY25_SS4A_SRT__2_-_Decision_Notes_10.15.2025.docx |
| US-DOT_0000044 | US-DOT_0000044 | 10/8/2025 19:57 | | Deliberative Process Privilege | This is an email from Loren Smith to FY25 SS4A Senior Review team members, and observers, regarding the Record of Decisions. This is deliberative because it reflects the internal agency decision-making process. It is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | | | | | FY25_SS4A_SRT__2_-_Decision_Record_Email_Body.docx |
| US-DOT_0000045 | US-DOT_0000045 | 8/11/2021 20:50 | | Deliberative Process Privilege | This is a slidedeck prepared by the Office of the Secretary for the FY25 SS4A Senior Review Team re planning and demonstration grants. It is deliberative because it contains internal agency guidance on reviewing grant applications. It is pre-decisional be | Withhold in Full | | | | | | FY25_SS4A_SRT__2_-_Presentation.pptx |
| US-DOT_0000046 | US-DOT_0000046 | 10/15/2025 15:32 | | Deliberative Process Privilege | This is a spreadsheet containing data re FY25 SS4A grant applications. It is deliberative because it includes internal agency ratings and recommendations to the Secretary for awards. It is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | | | | | Updated_-_SS4A_SRT__2_Final_Decisions_Planning_Demo_2025-10-15.xlsx |
| US-DOT_0000047 | US-DOT_0000047 | | 3/13/2026 21:04 | Attorney Work Product; Attorney-Client Communication | This is an email generated by Everlaw containing a litigation hold notice. It was prepared by an attorney and includes legal advice about retaining documents that was prepared for litigation. | Withhold in Full | | "andrew.emanuele@dot.gov" <andrew.emanuele@dot.gov> | "Everlaw" <notifications@everlaw.com> | | Acknowledgement required: Colorado v. Trump (D. Colo.) Litigation Hold Notice | 1000c.eml |
| US-DOT_0000048 | US-DOT_0000048 | | 12/12/2025 15:19 | Deliberative Process Privilege | This is an email to/from members of the Office of the Secretary of Transportation Policy regarding FY25 SS4A grant applications. It is deliberative because it contains recommendations for selections and it is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | "Jacobson, Andrea (OST)" <andrea.jacobson@dot.gov>, "Serratos, Gustavo (OST)" <gustavo.serratos@dot.gov> | "Emanuele, Andrew (OST)" <andrew.emanuele@dot.gov> | | FY25 SS4A Selections - Cross Reference Check | 100d2.eml |
| US-DOT_0000051 | US-DOT_0000051 | 10/15/2025 15:32 | | Deliberative Process Privilege | This is a spreadsheet containing data re FY25 SS4A grant applications. It is deliberative because it includes internal agency ratings and recommendations to the Secretary for awards. It is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | | | | | FY25_SS4A_Selections.xlsx |
| US-DOT_0000052 | US-DOT_0000052 | | 10/2/2025 17:53 | Attorney-Client Communication; Deliberative Process Privilege | This is email correspondence regarding out reach to members of Congress regarding their priorities for the SS4A program. This email correspondence contains legal advice regarding SS4A application requests from Congress and reflects the internal deliberations of the agency's decision-making process. | Withhold in Full | | "Aponte, Francisco (OST)" <francisco.aponte@dot.gov>, "Emanuele, Andrew (OST)" <andrew.emanuele@dot.gov>, "Wainwright, Laura (OST)" <laura.wainwright@dot.gov>, "Hyman, Robert (OST)" <robert.hyman@dot.gov> | "Reed, Terra (Volpe)" <Terra.Reed@dot.gov> | "Buskard, Brian (OST)" <brian.buskard@dot.gov>, "OST Congressional Affairs" <OSTCongressionalAffairs@dot.gov>, "Priebe, Jack (OST)" <jonathan.priebe@dot.gov> | RE: SS4A Applications | 1001a.eml |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US-DOT_0000053 | US-DOT_0000053 | | 12/15/2025 17:30 | Deliberative Process Privilege | This is an email to/from employees in DOT's Office of the Secretary of Transportation Policy regarding FY25 SS4A decision documents. It is deliberative because it includes the internal agency analysis, including the Action/Decision Memo and funding sufficiency spreadsheets. It is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | "Smith, Loren (OST)" <loren.smith@dot.gov>, "Yablonski, Christopher (OST)" <c.yablonski@dot.gov> | "Emanuele, Andrew (OST)" <andrew.emanuele@dot.gov> | "Alexander, Felicia (OST)" <felicia.alexander@dot.gov>, "Hyman, Robert (OST)" <robert.hyman@dot.gov> | SS4A EDMS Submittal Package | 100d0.eml |
| US-DOT_0000054 | US-DOT_0000054 | 5/8/2024 18:50 | | Deliberative Process Privilege | This is a chart containing budgetary data from FY2022 (IIJA) for FY25 SS4A awards. It is deliberative because it includes internal agency analysis and preliminary financial calculations. It is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | | | | 6 | SS4A_Grant_Awards_2025_-_FSS_FY_22_IIJA_(1735X2200B)_-_12.12.2025_Signed.pdf |
| US-DOT_0000055 | US-DOT_0000055 | 5/8/2024 18:50 | | Deliberative Process Privilege | This is a chart containing budgetary data from FY2023 (IIJA) for FY25 SS4A awards. It is deliberative because it includes internal agency analysis and preliminary financial calculations. It is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | | | | 6 | SS4A_Grant_Awards_2025_-_FSS_FY_23_IIJA_(1735X2300B)_-_11.07.2025.pdf |
| US-DOT_0000056 | US-DOT_0000056 | 5/8/2024 18:50 | | Deliberative Process Privilege | This is a chart containing budgetary data from FY2024 (IIJA) for FY25 SS4A awards. It is deliberative because it includes internal agency analysis and preliminary financial calculations. It is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | | | | 6 | SS4A_Grant_Awards_2025_-_FSS_FY_24_IIJA_(1735X2400B)_-_11.07.2025.pdf |
| US-DOT_0000057 | US-DOT_0000057 | 5/8/2024 18:50 | | Deliberative Process Privilege | This is a chart containing budgetary data from FY2025 (IIJA) for FY25 SS4A awards. It is deliberative because it includes internal agency analysis and preliminary financial calculations. It is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | | | | 6 | SS4A_Grant_Awards_2025_-_FSS_FY_25_IIJA_(1735X2500B)_-_11.07.2025.pdf |
| US-DOT_0000058 | US-DOT_0000058 | 12/15/2025 17:29 | | Deliberative Process Privilege | This is an Action Memorandum to the Secretary re proposed FY25 SS4A discretionary grant awards. It is deliberative because it includes information on internal agency review and selection processes and agency recommendations. It is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | | | | | FY_2025_SS4A_Awards_Decision_Memo_-_Final_with_attachments.docx |
| US-DOT_0000059 | US-DOT_0000059 | 12/15/2025 16:55 | | Deliberative Process Privilege | This is a spreadsheet containing data re FY25 SS4A grant applications. It is deliberative because it includes internal agency ratings and recommendations to the Secretary for awards. It is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | | | | | SS4A-FY25-AWARD-ANNOUNCEMENT-RAWW-WORKBOOK.xlsx |
| US-DOT_0000060 | US-DOT_0000062 | | 12/15/2025 21:49 | Deliberative Process Privilege | This is email correspondence from Congressional staffers regarding the status of a FY25 SS4A grant application from North Dakota. It is deliberative because it includes internal agency ratings and it is pre-decisional because it does not reflect the final agency decision. | Redaction Applied | Confidential - Subject to Protective Order | "Yablonski, Christopher (OST)" <c.yablonski@dot.gov>, "Riesenberg, Kris (OST)" <Kris.Riesenberg@dot.gov>, "Reed, Terra (Volpe)" <Terra.Reed@dot.gov> | "Emanuele, Andrew (OST)" <andrew.emanuele@dot.gov> | "Smith, Loren (OST)" <loren.smith@dot.gov>, "Walling, Stephen (OST)" <stephen.walling@dot.gov>, "Guerra-Young, Luisa (OST)" <luisa.guerra-young@dot.gov> | RE: Safe Streets and Road for All | 100cc.eml |
| US-DOT_0000063 | US-DOT_0000063 | 10/22/2025 14:43 | | Deliberative Process Privilege | This is a draft chart showing the number of awards and total funding by state for the FY25 SS4A grant program. It is deliberative because it contains internal agency analysis and it is pre-decisional because it is not the final agency decision. | Withhold in Full | | | | | | AnnouncementLists_FY25.xlsx |
| US-DOT_0000064 | US-DOT_0000064 | | 9/29/2025 20:51 | Attorney-Client Communication; Deliberative Process Privilege | This is email correspondence regarding out reach to members of Congress regarding their priorities for the SS4A program. This email correspondence contains legal advice regarding SS4A application requests from Congress and reflects the internal deliberations of the agency's decision-making process. | Withhold in Full | | "Emanuele, Andrew (OST)" <andrew.emanuele@dot.gov> | "Reed, Terra (Volpe)" <Terra.Reed@dot.gov> | | FW: SS4A Applications | 10164.eml |
| US-DOT_0000065 | US-DOT_0000065 | | 10/23/2025 19:36 | Deliberative Process Privilege | This is an email from Volpe to the SS4A team regarding FY25 SS4A grant applications. It is deliberative because it includes recommendations to the Secretary and it is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | "Emanuele, Andrew (OST)" <andrew.emanuele@dot.gov> | "Reed, Terra (Volpe)" <Terra.Reed@dot.gov> | | Offline version of SS4A Spreadsheet | 100f4.eml |
| US-DOT_0000066 | US-DOT_0000066 | 10/15/2025 15:32 | | Deliberative Process Privilege | This is a spreadsheet containing data re FY25 SS4A grant applications. It is deliberative because it includes internal agency ratings and recommendations to the Secretary for awards. It is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | | | | | SS4A-FY25-S1-Decision-Making_2025-10-23-OFFLINE.xlsx |
| US-DOT_0000067 | US-DOT_0000067 | | 10/14/2025 20:35 | Deliberative Process Privilege | This is email correspondence to/from FTA employees regarding FY25 SS4A grant application packages. It is deliberative because it contains information related to the Senior Review Team's meeting, inlcuding proposed portfolios of projects. It is pre-decisional beause it does not reflect the final agency decision. | Withhold in Full | | "Newton, Melissa (FTA)" <melissa.newton@dot.gov> | "Miller, Amy (FTA)" <amy.miller@dot.gov> | "Hanifin, Robert (FTA)" <robert.hanifin@dot.gov>, "Timmel, Chris (FTA)" <Chris.Timmel@dot.gov>, "El-Amin, Fleming (FTA)" <fleming.el-amin@dot.gov> | RE: FY25 Safe Streets and Roads for All (SS4A) SRT #2 – Planning and Demonstration (PDG) Applications Package | 1003a.eml |
| US-DOT_0000068 | US-DOT_0000068 | 10/7/2025 13:44 | | Deliberative Process Privilege | This is a spreadsheet containing data re FY25 SS4A grant applications. It is deliberative because it includes internal agency ratings and recommendations on project portfolios. It is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | | | | | SS4A-FY25-SRT-Recommendations-PlanningDemo_2025-10-08_copy.xlsx |
| US-DOT_0000069 | US-DOT_0000069 | 10/9/2025 14:39 | | Deliberative Process Privilege | This is a slidedeck prepared by the Office of the Secretary for the FY25 SS4A Senior Review Team re planning and demonstration grants. It is deliberative because it contains internal agency guidance on reviewing grant applications. It is pre-decisional be | Withhold in Full | | | | | | FY_2025_SS4A_SRT_-_PDG_OA_Pre-Brief_10-14 25.pdf |
| US-DOT_0000070 | US-DOT_0000070 | 10/14/2025 20:27 | | Deliberative Process Privilege | This is a chart prepared by the FTA re planning and demonstration grant applications for the Senior Review Team. It is deliberative because it contains agency analysis and ratings information. It is predecisional because it does not reflect the final agency decision. | Withhold in Full | | | | | 1089 | SS4A-SRT-2-PDG-FTA_10-14-25.pdf |
| US-DOT_0000071 | US-DOT_0000071 | | 12/16/2025 16:04 | Deliberative Process Privilege | This is email correspondence to/from employees from the Office of the Secretary of Transportation regarding the withdrawal of the Colorado BUILD grant award. It is deliberative beause it contains internal agency discussions about the action. It is predecisional because it does not reflect the final agency decision. | Withhold in Full | | "Carlson, Terence (OST)" <Terence.Carlson@dot.gov>, "Alexander, Felicia (OST)" <felicia.alexander@dot.gov>, "Hyman, Robert (OST)" <robert.hyman@dot.gov>, "Jacobson, Andrea (OST)" <andrea.jacobson@dot.gov> | "Smith, Loren (OST)" <loren.smith@dot.gov> | | BUILD withdrawn grant selection | 100a2.eml |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US-DOT_0000072 | US-DOT_0000072 | 10/8/2025 11:17 | | Deliberative Process Privilege | This is a spreadsheet on the definitions and workflows for the Grants Review Task Force. It is deliberative because it contains internal agency guidance and decision-making processes and it is pre-decisional because it does not reflect any final agency decision. | Withhold in Full | | | | | | CO_BUILD_grant_from_FinalMaster9.30.2025.xlsx |
| US-DOT_0000073 | US-DOT_0000073 | | 12/16/2025 16:09 | Deliberative Process Privilege | This is email correspondence regarding the withdrawal of two CRISI grant awards to Colorado recipients. It is deliberative because it contains internal agency analysis and guidance. It is predecisional because it does not reflect the final agency decision. | Withhold in Full | | "Smith, Loren (OST)" <loren.smith@dot.gov> | "Fields, Kyle (FRA)" <kyle.fields@dot.gov> | "Carlson, Terence (OST)" <Terence.Carlson@dot.gov>, "Yablonski, Christopher (OST)" <c.yablonski@dot.gov>, "Fink, David (FRA)" <david.fink@dot.gov>, "Feeley, Drew (FRA)" <robert.feeley@dot.gov>, "Van Nostrand, Christopher (FRA)" <christopher.vannostrand@dot.gov> | Re: Kyle, re legal counsel | 100a1.eml |
| US-DOT_0000074 | US-DOT_0000074 | 10/8/2025 11:17 | | Deliberative Process Privilege | This is a spreadsheet on the definitions and workflows for the Grants Review Task Force. It is deliberative because it contains internal agency guidance and decision-making processes and it is pre-decisional because it does not reflect any final agency decision. | Withhold in Full | | | | | | FRA_select_grants_12-16-25.xlsx |
| US-DOT_0000075 | US-DOT_0000076 | | 1/9/2026 19:17 | Deliberative Process Privilege | This is email correspondence regarding the withdrawal of a SMART grant award to a Colorado recipient. It is deliberative because it contains internal agency analysis and guidance. It is predecisional because it does not reflect the final agency decision. | Redaction Applied | Confidential - Subject to Protective Order | "Smith, Loren (OST)" <loren.smith@dot.gov> | "Nguyen, Thy (OST)" <Thy.Nguyen@dot.gov> | "Yablonski, Christopher (OST)" <c.yablonski@dot.gov> | RE: Immediate action requested: SMART grant selection withdrawal letter | 101f7.eml |
| US-DOT_0000078 | US-DOT_0000078 | | 12/17/2025 0:07 | Deliberative Process Privilege | This is email correspondence regarding the withdrawal of a NEVI grant to a Colorado recipient. It is deliberative because it contains internal agency analysis and guidance. It is predecisional because it does not reflect the final agency decision. | Withhold in Full | | "Konove, Elissa (FHWA)" <elissa.konove@dot.gov>, "Wilson, Andrew (FHWA)" <Andrew.Wilson@dot.gov>, "Cater, John (FHWA)" <John.Cater@dot.gov> | "TeBeau-Rohde, Suzanne (FHWA)" <Suzanne.TeBeau-Rohde@dot.gov> | "Kalla, Hari (FHWA)" <Hari.Kalla@dot.gov> | Notice to Colorado | 10060.eml |
| US-DOT_0000079 | US-DOT_0000079 | 12/17/2025 0:02 | | Deliberative Process Privilege | This is a draft letter from FHWA regarding the withdrawal of a NEVI grant to a Colorado recipient. It is deliberative because it contains internal agency analysis. It is predecisional because it does not reflect the final letter that was sent to Colorado. | Withhold in Full | | | | | 2 | Colorado_Notice.pdf |
| US-DOT_0000081 | US-DOT_0000081 | 10/8/2025 11:17 | | Deliberative Process Privilege | This is a spreadsheet on the definitions and workflows for the Grants Review Task Force. It is deliberative because it contains internal agency guidance and decision-making processes and it is pre-decisional because it does not reflect any final agency decision. | Withhold in Full | | | | | | CO_select_grants_from_FinalMaster9.30.2025.xlsx |
| US-DOT_0000082 | US-DOT_0000082 | | 12/16/2025 23:48 | Deliberative Process Privilege | This is email correspondence regarding the withdrawal of a NEVI grant to a Colorado recipient. It is deliberative because it contains internal agency analysis and guidance. It is predecisional because it does not reflect the final agency decision. | Withhold in Full | | "McMaster, Sean (FHWA)" <sean.mcmaster@dot.gov>, "TeBeau-Rohde, Suzanne (FHWA)" <Suzanne.TeBeau-Rohde@dot.gov> | "Smith, Loren (OST)" <loren.smith@dot.gov> | "Orlaski, Abigail (OST)" <abigail.orlaski@dot.gov>, "Zerzan, Greg (OST)" <gregory.zerzan@dot.gov> | Immediate action requested: NEVI grant selection withdrawal letter | 10253.eml |
| US-DOT_0000083 | US-DOT_0000083 | 12/16/2025 21:45 | | Deliberative Process Privilege | This is a draft letter from FHWA regarding the withdrawal of a NEVI grant to a Colorado recipient. It is deliberative because it contains internal agency analysis. It is predecisional because it does not reflect the final letter that was sent to Colorado. | Withhold in Full | | | | | | Withdrawal_Unobligated_Grant_CO_NEVI.docx |
| US-DOT_0000084 | US-DOT_0000084 | | 11/21/2025 22:06 | Deliberative Process Privilege | This is an email from the Office of the Secretary of Transportation Policy re FY25 SS4A applications. It is deliberative because it compares two options for selections. It is predecisional because it does not reflect the final agency decision. | Withhold in Full | | "Orlaski, Abigail (OST)" <abigail.orlaski@dot.gov> | "Yablonski, Christopher (OST)" <c.yablonski@dot.gov> | "Smith, Loren (OST)" <loren.smith@dot.gov> | RE: SS4A DRAFT DELIBERATIVE | 10289.eml |
| US-DOT_0000085 | US-DOT_0000085 | 10/15/2025 15:32 | | Deliberative Process Privilege | This is a spreadsheet containing data re FY25 SS4A grant applications. It is deliberative because it includes internal agency ratings and recommendations to the Secretary for awards. It is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | | | | | Copy_of_Copy_of_SS4A-FY25-S1-Decision-Making_2025-10-23-OFFLINE_AO_~_Option_A.xlsx |
| US-DOT_0000086 | US-DOT_0000086 | 10/15/2025 15:32 | | Deliberative Process Privilege | This is a spreadsheet containing data re FY25 SS4A grant applications. It is deliberative because it includes internal agency ratings and recommendations to the Secretary for awards. It is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | | | | | Copy_of_Copy_of_SS4A-FY25-S1-Decision-Making_2025-10-23-OFFLINE_AO_~_Option_B_v2.xlsx |
| US-DOT_0000087 | US-DOT_0000087 | 11/16/2025 17:56 | | Deliberative Process Privilege | This is a spreadsheet containing data re FY25 SS4A grant applications. It is deliberative because it compares two options for selections. It is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | | | | | OptionsCompared.xlsx |
| US-DOT_0000088 | US-DOT_0000088 | | 11/18/2025 20:57 | Deliberative Process Privilege | This is an email from the Office of the Secretary of Transportation Policy re FY25 SS4A applications. It is deliberative because it compares two options for selections and discusses planning for future fiscal years. It is predecisional because it does not reflect the final agency decision. | Withhold in Full | | "Orlaski, Abigail (OST)" <abigail.orlaski@dot.gov> | "Yablonski, Christopher (OST)" <c.yablonski@dot.gov> | "Smith, Loren (OST)" <loren.smith@dot.gov> | RE: SS4A DRAFT DELIBERATIVE | 1029c.eml |
| US-DOT_0000089 | US-DOT_0000089 | 10/15/2025 15:32 | | Deliberative Process Privilege | This is a spreadsheet containing data re FY25 SS4A grant applications. It is deliberative because it includes internal agency ratings and recommendations to the Secretary for awards. It is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | | | | | Copy_of_Copy_of_SS4A-FY25-S1-Decision-Making_2025-10-23-OFFLINE_AO_~_Option_B.xlsx |
| US-DOT_0000090 | US-DOT_0000090 | | 12/16/2025 19:25 | Deliberative Process Privilege | This is email correspondence regarding the withdrawal of a RAISE grant award a Colorado recipient. It is deliberative because it contains internal agency analysis and guidance. It is predecisional because it does not reflect the final agency decision. | Withhold in Full | | "Orlaski, Abigail (OST)" <abigail.orlaski@dot.gov>, "Smith, Loren (OST)" <loren.smith@dot.gov> | "Jacobson, Andrea (OST)" <andrea.jacobson@dot.gov> | "Carlson, Terence (OST)" <Terence.Carlson@dot.gov>, "Lefevre, Maria (OST)" <maria.lefevre@dot.gov>, "Alexander, Felicia (OST)" <felicia.alexander@dot.gov> | RE: Andrea, re BUILD withdrawal | 10099.eml |
| US-DOT_0000091 | US-DOT_0000091 | 12/16/2025 19:08 | | Deliberative Process Privilege | This is a draft letter regarding the withdrawal of a RAISE grant award a Colorado recipient. It is deliberative because it contains internal agency analysis. It is predecisional because it does not reflect the final letter sent to Colorado. | Withhold in Full | | | | | | Withdrawal_Unobligated_Grant_CO_FY23_RAISE_Foothills_Transit_Station_and_Roundabout.docx |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US-DOT_0000104 | US-DOT_0000104 | | 12/16/2025 19:16 | Attorney-Client Communication; Deliberative Process Privilege | This is email correspondence from the Office of the Secretary of Transportation Policy to the Office of the General Counsel seeking legal advice regarding the termination of a NEVI grant to a Colorado recipient. It contains attorney-client communications because it is seeking legal advice. It is deliberative because it contains internal agency analysis and it is pre-decisional because it does not reflect the final agency action. | Withhold in Full | | "Orlaski, Abigail (OST)" <abigail.orlaski@dot.gov>, "Carlson, Terence (OST)" <Terence.Carlson@dot.gov> | "Smith, Loren (OST)" <loren.smith@dot.gov> | "Zerzan, Greg (OST)" <gregory.zerzan@dot.gov> | RE: Withdrawal Letters | 1009a.eml |
| US-DOT_0000105 | US-DOT_0000105 | 12/16/2025 19:12 | | Deliberative Process Privilege | This is a draft letter from FHWA regarding the withdrawal of a NEVI grant to a Colorado recipient. It is deliberative because it contains internal agency analysis. It is predecisional because it does not reflect the final letter that was sent to Colorado. | Withhold in Full | | | | | | Withdrawal_Unobligated_Grant_CO_NEVI_update.docx |
| US-DOT_0000106 | US-DOT_0000106 | | 12/16/2025 19:12 | Deliberative Process Privilege | This is email correspondence from the Office of the Secretary of Transportation Policy to FRA regarding the termination of two CRISI grant awards to Colorado recipients. It is deliberative because it contains internal agency analysis and guidance. It is pre-decisional because it does not reflect the final agency action. | Withhold in Full | | "Fields, Kyle (FRA)" <kyle.fields@dot.gov>, "Van Nostrand, Christopher (FRA)" <christopher.vannostrand@dot.gov> | "Smith, Loren (OST)" <loren.smith@dot.gov> | "Carlson, Terence (OST)" <Terence.Carlson@dot.gov>, "Fink, David (FRA)" <david.fink@dot.gov>, "Feeley, Drew (FRA)" <robert.feeley@dot.gov>, "Orlaski, Abigail (OST)" <abigail.orlaski@dot.gov>, "Lefevre, Maria (OST)" <maria.lefevre@dot.gov>, "Alexander, Felicia (OST)" <felicia.alexander@dot.gov> | Kyle, re CRISI withdrawals | 1009b.eml |
| US-DOT_0000107 | US-DOT_0000107 | 12/16/2025 17:24 | | Deliberative Process Privilege | This is a draft letter from FHWA regarding the withdrawal of a NEVI grant to a Colorado recipient. It is deliberative because it contains internal agency analysis. It is predecisional because it does not reflect the final letter that was sent to Colorado. | Withhold in Full | | | | | | Withdrawal_Unobligated_Grant_CO_NEVI.docx |
| US-DOT_0000110 | US-DOT_0000110 | | 1/2/2026 15:51 | Attorney-Client Communication; Deliberative Process Privilege | This is email correspondence from FHWA CO Division regarding the termination of the NEVI grant. It is deliberative because it contains internal agency analysis and guidance on the implementation of the termination. It is pre-decisional because it does not reflect a final agency decision. It also contains attorney-client communications because it contains legal advice on the grant termination from FHWA counsel. | Withhold in Full | | "Story, Paige C (FHWA)" <paige.c.story@dot.gov> | "Cater, John (FHWA)" <John.Cater@dot.gov> | | Fw: Colorado EVCRAA Project Termination | 1029f.eml |
| US-DOT_0000113 | US-DOT_0000113 | | 12/18/2025 22:55 | Deliberative Process Privilege | This is email correspondence regarding the termination of a NEVI grant to a Colorado recipient. It is deliberative because it contains internal agency analysis and guidance. It is predecisional because it does not reflect the final agency decision. | Withhold in Full | | "Konove, Elissa (FHWA)" <elissa.konove@dot.gov>, "Cater, John (FHWA)" <John.Cater@dot.gov>, "Wilson, Andrew (FHWA)" <Andrew.Wilson@dot.gov> | "TeBeau-Rohde, Suzanne (FHWA)" <Suzanne.TeBeau-Rohde@dot.gov> | | Letter | 103ac.eml |
| US-DOT_0000114 | US-DOT_0000114 | 12/18/2025 22:50 | | Deliberative Process Privilege | This is an updated draft letter from FHWA regarding the termination of a NEVI grant to a Colorado recipient. It is deliberative because it contains internal agency analysis and guidance. It is predecisional because it does not reflect the final agency decision. | Withhold in Full | | | | | | Notice.pdf |
| US-DOT_0000115 | US-DOT_0000115 | | 12/16/2025 18:30 | Attorney-Client Communication; Deliberative Process Privilege | This is email correspondence regarding the termination of a NEVI grant to a Colorado recipient. It is deliberative because it contains internal agency analysis and guidance. It is predecisional because it does not reflect the final agency decision. It also contains attorney-client communications because FHWA is seeking legal advice on the contents of the letter. | Withhold in Full | | "Smith, Loren (OST)" <loren.smith@dot.gov> | "TeBeau-Rohde, Suzanne (FHWA)" <Suzanne.TeBeau-Rohde@dot.gov> | "Carlson, Terence (OST)" <Terence.Carlson@dot.gov>, "Yablonski, Christopher (OST)" <c.yablonski@dot.gov>, "Payne, Jay (FHWA)" <jay.payne@dot.gov>, "McMaster, Sean (FHWA)" <sean.mcmaster@dot.gov> | RE: Suzanne, re legal counsel | 1009f.eml |
| US-DOT_0000116 | US-DOT_0000116 | 12/16/2025 17:24 | | Deliberative Process Privilege | This is a draft letter from FHWA regarding the withdrawal of a NEVI grant to a Colorado recipient. It is deliberative because it contains internal agency analysis and guidance. It is predecisional because it does not reflect the final agency decision. | Withhold in Full | | | | | | Withdrawal_Unobligated_Grant_CO_NEVI.docx |
| US-DOT_0000117 | US-DOT_0000117 | | 12/16/2025 21:22 | Attorney-Client Communication; Deliberative Process Privilege | This is an email from the Office of the General Counsel regarding Colorado grant selection withdrawal letters. It contains attorney-client communications because it involves legal advice on the letters. It is deliberative because it contains internal agency analysis on the grant withdrawals and it is pre-decisional because it does not reflect the final agency decisions. | Withhold in Full | | "Smith, Loren (OST)" <loren.smith@dot.gov>, "Orlaski, Abigail (OST)" <abigail.orlaski@dot.gov> | "Carlson, Terence (OST)" <Terence.Carlson@dot.gov> | "Zerzan, Greg (OST)" <gregory.zerzan@dot.gov> | DOT grant selection withdrawal letters | 10259.eml |
| US-DOT_0000118 | US-DOT_0000118 | 12/16/2025 19:53 | | Deliberative Process Privilege | This is a draft letter from FRA regarding the withdrawal of a CRISI grant to a Colorado recipient. It is deliberative because it contains internal agency analysis and guidance. It is predecisional because it does not reflect the final agency decision. | Withhold in Full | | | | | | Withdrawal_Unobligated_Grant_CDOT_CRISI.docx |
| US-DOT_0000119 | US-DOT_0000119 | 12/16/2025 19:46 | | Deliberative Process Privilege | This is a draft letter from FRA regarding the withdrawal of a CRISI grant to a Colorado recipient. It is deliberative because it contains internal agency analysis and guidance. It is predecisional because it does not reflect the final agency decision. | Withhold in Full | | | | | | Withdrawal_Unobligated_Grant_CSU_P_CRISI.docx |
| US-DOT_0000120 | US-DOT_0000120 | 12/16/2025 21:02 | | Deliberative Process Privilege | This is a draft letter regarding the withdrawal of a RAISE grant award a Colorado recipient. It is deliberative because it contains internal agency analysis. It is predecisional because it does not reflect the final letter sent to Colorado. | Withhold in Full | | | | | | Withdrawal_Unobligated_Grant_CO_FY23_RAISE_Foothills_Transit_Station_and_Roundabout.docx |
| US-DOT_0000121 | US-DOT_0000121 | 12/16/2025 21:17 | | Deliberative Process Privilege | This is a draft letter regarding the withdrawal of a SMART grant award a Colorado recipient. It is deliberative because it contains internal agency analysis. It is predecisional because it does not reflect the final letter sent to Colorado. | Withhold in Full | | | | | | Withdrawal_Unobligated_Grant_CO_NEVI_Dec_16_2025.docx |
| US-DOT_0000122 | US-DOT_0000122 | | 12/16/2025 23:46 | Deliberative Process Privilege | This is an email from the Office of the Secretary of Transportation Policy regarding the withdrawal of a SMART grant award to a Colorado recipient. It is deliberative because it contains internal agency analysis and guidance on the withdrawal. It is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | "Nguyen, Thy (OST)" <Thy.Nguyen@dot.gov>, "Caldwell, Stanley (OST)" <stanley.caldwell@dot.gov>, "Oz, Seval (OST)" <seval.oz@dot.gov>, "Lefevre, Maria (OST)" <maria.lefevre@dot.gov> | "Smith, Loren (OST)" <loren.smith@dot.gov> | "Orlaski, Abigail (OST)" <abigail.orlaski@dot.gov>, "Zerzan, Greg (OST)" <gregory.zerzan@dot.gov> | Immediate action requested: SMART grant selection withdrawal letter | 10250.eml |
| US-DOT_0000123 | US-DOT_0000123 | 12/16/2025 21:17 | | Deliberative Process Privilege | This is a draft letter regarding the withdrawal of a SMART grant award a Colorado recipient. It is deliberative because it contains internal agency analysis. It is predecisional because it does not reflect the final letter sent to Colorado. | Withhold in Full | | | | | | Withdrawal_Unobligated_Grant_CO_SMART_Dec_16_2025.docx |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US-DOT_0000124 | US-DOT_0000124 | | 11/26/2025 22:15 | Deliberative Process Privilege | This is a 11.25.26 meeting invitation to discuss FY25 SS4A grant applications. It is deliberative because it includes an additional option package for consideration. It is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | "McCormack, Ryan (OST)" <ryan.mccormack@dot.gov>, "Orlaski, Abigail (OST)" <abigail.orlaski@dot.gov>, "Smith, Loren (OST)" <loren.smith@dot.gov> | "Yablonski, Christopher (OST)" <c.yablonski@dot.gov> | | RE: Virtual SS4A Discussion | 10283.eml |
| US-DOT_0000125 | US-DOT_0000125 | 10/15/2025 15:32 | | Deliberative Process Privilege | This is a spreadsheet containing data re FY25 SS4A grant applications. It is deliberative because it includes internal agency ratings and recommendations to the Secretary for awards. It is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | | | | | Copy_of_SS4A-FY25-S1-Decision-Making_2025-10-23-OFFLINE_AO_~_Option_C.xlsx |
| US-DOT_0000129 | US-DOT_0000129 | | 12/16/2025 21:57 | Attorney-Client Communication | This is an email from the Office of the General Counsel regarding Colorado grant selection withdrawal letters. It contains attorney-client communications because it involves legal advice on the letters. It is deliberative because it contains internal agency analysis on the grant withdrawals and it is pre-decisional because it does not reflect the final agency decisions. | Withhold in Full | | "Orlaski, Abigail (OST)" <abigail.orlaski@dot.gov>, "Smith, Loren (OST)" <loren.smith@dot.gov> | "Carlson, Terence (OST)" <Terence.Carlson@dot.gov> | "Zerzan, Greg (OST)" <gregory.zerzan@dot.gov> | RE: DOT grant selection withdrawal letters | 10254.eml |
| US-DOT_0000131 | US-DOT_0000131 | | 12/16/2025 18:37 | Attorney-Client Communication; Deliberative Process Privilege | This is email correspondence regarding the termination of a NEVI grant to a Colorado recipient. It is deliberative because it contains internal agency analysis and guidance. It is predecisional because it does not reflect the final agency decision. It also contains attorney-client communications because FHWA is seeking legal advice on the contents of the letter. | Withhold in Full | | "Carlson, Terence (OST)" <Terence.Carlson@dot.gov> | "Smith, Loren (OST)" <loren.smith@dot.gov> | "Orlaski, Abigail (OST)" <abigail.orlaski@dot.gov>, "Lefevre, Maria (OST)" <maria.lefevre@dot.gov>, "Alexander, Felicia (OST)" <felicia.alexander@dot.gov> | FHWA draft letter | 1009e.eml |
| US-DOT_0000132 | US-DOT_0000132 | 12/16/2025 17:24 | | Deliberative Process Privilege | This is a draft letter regarding the withdrawal of a NEVI grant to a Colorado recipient. It is deliberative because it contains internal agency analysis. It is predecisional because it does not reflect the final letter sent to Colorado. | Withhold in Full | | | | | | Withdrawal_Unobligated_Grant_CO_NEVI.docx |
| US-DOT_0000133 | US-DOT_0000133 | | 12/18/2025 22:57 | Deliberative Process Privilege | This is email correspondence regarding the termination of a NEVI grant to a Colorado recipient. It is deliberative because it contains internal agency analysis and guidance. It is predecisional because it does not reflect the final agency decision. | Withhold in Full | | "Story, Paige C (FHWA)" <paige.c.story@dot.gov> | "Cater, John (FHWA)" <John.Cater@dot.gov> | | FW: Letter | 103ab.eml |
| US-DOT_0000134 | US-DOT_0000134 | 12/18/2025 22:50 | | Deliberative Process Privilege | This is a draft letter regarding the termination of a NEVI grant to a Colorado recipient. It is deliberative because it contains internal agency analysis. It is predecisional because it does not reflect the final letter sent to Colorado. | Withhold in Full | | | | | | Notice.pdf |
| US-DOT_0000135 | US-DOT_0000135 | | 10/16/2025 13:33 | Deliberative Process Privilege | This is email correspondence to/from members of the Office of the Secretary of Transportation Policy regarding FY25 SS4A grant applications. It is deliberative because it contains agency analysis on the Record of Decision and other documents. It is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | "Smith, Loren (OST)" <loren.smith@dot.gov> | "Smith, Kendra CTR (OST)" <kendra.smith.ctr@dot.gov> | | FW: SS4A SRT #1 - Record of Decisions Email to Send to SRT Members | 102af.eml |
| US-DOT_0000136 | US-DOT_0000136 | 10/14/2025 23:01 | | Deliberative Process Privilege | This is a chart regarding the FY25 SS4A Senior Review Team decision points. It is deliberative because it includes internal agency analysis on recommendations for awards. It is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | | | | | FY25_SS4A_SRT__2_-_Decision_Notes_10.15.2025.docx |
| US-DOT_0000137 | US-DOT_0000137 | 10/8/2025 19:57 | | Deliberative Process Privilege | This is an email to FY25 SS4A Senior Review team members and observers regarding the Record of Decisions. It is deliberative because it includes internal agency analysis on the decision-making process and it is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | | | | | FY25_SS4A_SRT__2_-_Decision_Record_Email_Body.docx |
| US-DOT_0000138 | US-DOT_0000138 | 8/11/2021 20:50 | | Deliberative Process Privilege | This is a slidedeck prepared by the Office of the Secretary for the FY25 SS4A Senior Review Team re planning and demonstration grants. It is deliberative because it contains internal agency guidance on reviewing grant applications. It is pre-decisional because it does not reflect the final agency award decision. | Withhold in Full | | | | | | FY25_SS4A_SRT__2_-_Presentation.pptx |
| US-DOT_0000139 | US-DOT_0000139 | 10/15/2025 15:32 | | Deliberative Process Privilege | This is a spreadsheet containing data re FY25 SS4A grant applications. It is deliberative because it includes internal agency ratings and recommendations to the Secretary for awards. It is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | | | | | SS4A_FY25_SRT__2_Final_Decisions_Planning_Demo_2025-10-15.xlsx |
| US-DOT_0000140 | US-DOT_0000140 | | 12/18/2025 15:13 | Attorney-Client Communication; Deliberative Process Privilege | This is email correspondence regarding the termination of a NEVI grant to a Colorado recipient. It is deliberative because it contains internal agency analysis and guidance. It is predecisional because it does not reflect the final agency decision. It also contains attorney-client communications because FHWA is seeking legal advice on the contents of the letter. | Withhold in Full | | "Carlson, Terence (OST)" <Terence.Carlson@dot.gov>, "Orlaski, Abigail (OST)" <abigail.orlaski@dot.gov>, "Smith, Loren (OST)" <loren.smith@dot.gov> | "TeBeau-Rohde, Suzanne (FHWA)" <Suzanne.TeBeau-Rohde@dot.gov> | "Zerzan, Greg (OST)" <gregory.zerzan@dot.gov>, "McMaster, Sean (FHWA)" <sean.mcmaster@dot.gov>, "Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov>, "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov> | RE: Immediate action requested: NEVI grant selection withdrawal letter | 10245.eml |
| US-DOT_0000141 | US-DOT_0000141 | 12/18/2025 14:56 | | Deliberative Process Privilege | This is a draft letter regarding the termination of a NEVI grant to a Colorado recipient. It is deliberative because it contains internal agency analysis. It is predecisional because it does not reflect the final letter sent to Colorado. | Withhold in Full | | | | | | CO.Letter_EVCRAA.termination.v5_121825.docx |
| US-DOT_0000142 | US-DOT_0000142 | | 12/17/2025 0:42 | Deliberative Process Privilege | This is an email between the Office of the Secretary of Transportation Policy and FTA regarding the withdrawal of a BUILD grant award to a Colorado recipient. It is deliberative because it contains internal agency analysis and guidance on the withdrawal. It is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | "Smith, Loren (OST)" <loren.smith@dot.gov>, "Molinaro, Marcus (FTA)" <marcus.molinaro@dot.gov>, "Torossian, Connor (FTA)" <connor.torossian@dot.gov>, "Cahill, Matthew (FTA)" <matthew.cahill@dot.gov> | "Welbes, Matt (FTA)" <Matt.Welbes@dot.gov> | "Alexander, Felicia (OST)" <felicia.alexander@dot.gov>, "Jacobson, Andrea (OST)" <andrea.jacobson@dot.gov>, "Hyman, Robert (OST)" <robert.hyman@dot.gov>, "Yablonski, Christopher (OST)" <c.yablonski@dot.gov>, "Lefevre, Maria (OST)" <maria.lefevre@dot.gov> | RE: FTA team: withdrawal of grant selection | 1024c.eml |
| US-DOT_0000149 | US-DOT_0000149 | | 12/18/2025 20:26 | Attorney-Client Communication; Deliberative Process Privilege | This is email correspondence regarding the termination of a NEVI grant to a Colorado recipient. It is deliberative because it contains internal agency analysis and guidance. It is predecisional because it does not reflect the final agency decision. It also contains attorney-client communications because FHWA is seeking legal advice on the contents of the letter. | Withhold in Full | | "TeBeau-Rohde, Suzanne (FHWA)" <Suzanne.TeBeau-Rohde@dot.gov>, "Carlson, Terence (OST)" <Terence.Carlson@dot.gov>, "Smith, Loren (OST)" <loren.smith@dot.gov> | "Orlaski, Abigail (OST)" <abigail.orlaski@dot.gov> | "Zerzan, Greg (OST)" <gregory.zerzan@dot.gov>, "McMaster, Sean (FHWA)" <sean.mcmaster@dot.gov>, "Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov>, "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov>, "Cote, Greg (OST)" <gregory.cote@dot.gov> | RE: Immediate action requested: NEVI grant selection withdrawal letter | 10243.eml |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US-DOT_0000150 | US-DOT_0000150 | 12/18/2025 20:23 | | Attorney Work Product; Attorney-Client Communication; Deliberative Process Privilege | This is a draft letter regarding the termination of a NEVI grant to a Colorado recipient. It is deliberative because it contains internal agency analysis. It is predecisional because it does not reflect the final letter sent to Colorado. It also contains attorney-work product because it includes proposed edits from legal counsel. | Withhold in Full | | | | | | DRAFT_CO.Letter_EVCRAA.termination.v4_1218.25.ceedocx.docx |
| US-DOT_0000151 | US-DOT_0000151 | | 12/15/2025 17:40 | Deliberative Process Privilege | This is an email to the Under Secretary containing information about Colorado grant awards. It is deliberative because it contains a list of approved grants through the Grant Review Task Force in addition to information on other Colorado grants. It is pre decisional because it does not reflect the final agency decision. | Withhold in Full | | "McCormack, Ryan (OST)" <ryan.mccormack@dot.gov> | "Yablonski, Christopher (OST)" <c.yablonski@dot.gov> | "Orlaski, Abigail (OST)" <abigail.orlaski@dot.gov>, "Smith, Loren (OST)" <loren.smith@dot.gov> | CO grants | 100b1.eml |
| US-DOT_0000152 | US-DOT_0000152 | 10/8/2025 11:17 | | Deliberative Process Privilege | This is a spreadsheet on the definitions and workflows for the Grants Review Task Force. It is deliberative because it contains internal agency guidance and decision-making processes and it is pre-decisional because it does not reflect any final agency decision. | Withhold in Full | | | | | | CO_-_FinalMaster9.30.2025.xlsx |
| US-DOT_0000153 | US-DOT_0000153 | 9/17/2018 13:57 | | Deliberative Process Privilege | This is a spreadsheet containing information on a FY25 SS4A award to a Colorado recipient. It is deliberative because it includes internal agency analysis used in the decision-making process. It is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | | | | | CO_-_BUILD_2025_Round_2_Award.xlsx |
| US-DOT_0000154 | US-DOT_0000154 | | 12/16/2025 15:56 | Deliberative Process Privilege | This is email correspondence regarding the withdrawal of a NEVI grant to a Colorado recipient. It is deliberative because it contains internal agency analysis and guidance. It is predecisional because it does not reflect the final agency decision. | Withhold in Full | | "TeBeau-Rohde, Suzanne (FHWA)" <Suzanne.TeBeau-Rohde@dot.gov> | "Smith, Loren (OST)" <loren.smith@dot.gov> | "Carlson, Terence (OST)" <Terence.Carlson@dot.gov>, "Yablonski, Christopher (OST)" <c.yablonski@dot.gov>, "Payne, Jay (FHWA)" <jay.payne@dot.gov>, "McMaster, Sean (FHWA)" <sean.mcmaster@dot.gov> | Suzanne, re legal counsel | 100a5.eml |
| US-DOT_0000155 | US-DOT_0000155 | 10/8/2025 11:17 | | Deliberative Process Privilege | This is a spreadsheet on the definitions and workflows for the Grants Review Task Force. It is deliberative because it contains internal agency guidance and decision-making processes and it is pre-decisional because it does not reflect any final agency decision. | Withhold in Full | | | | | | select_FHWA_grants_12-16-25.xlsx |
| US-DOT_0000156 | US-DOT_0000156 | | 12/16/2025 19:06 | Deliberative Process Privilege | This is an email from the Office of the Secretary of Transportation Policy regarding the withdrawal of a SMART grant award to a Colorado recipient. It is deliberative because it contains internal agency analysis and guidance on the withdrawal. It is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | "Nguyen, Thy (OST)" <Thy.Nguyen@dot.gov>, "Caldwell, Stanley (OST)" <stanley.caldwell@dot.gov> | "Smith, Loren (OST)" <loren.smith@dot.gov> | "Carlson, Terence (OST)" <Terence.Carlson@dot.gov>, "Lefevre, Maria (OST)" <maria.lefevre@dot.gov>, "Alexander, Felicia (OST)" <felicia.alexander@dot.gov>, "Orlaski, Abigail (OST)" <abigail.orlaski@dot.gov>, "Oz, Seval (OST)" <seval.oz@dot.gov>, "White, Lee (OST)" <lee.white@dot.gov> | Thy and Stan, re SMART withdrawal | 1009c.eml |
| US-DOT_0000158 | US-DOT_0000158 | | 11/6/2025 17:18 | Deliberative Process Privilege | This is an email discussing the FY25 SS4A decision-making dashboard. It is deliberative because it includes internal agency analysis and guidance on how to rate concerns and policy considerations. It is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | "Smith, Loren (OST)" <loren.smith@dot.gov> | "Yablonski, Christopher (OST)" <c.yablonski@dot.gov> | | RE: SS4A Decision-Making Dashboard copy | 10212.eml |
| US-DOT_0000159 | US-DOT_0000159 | 10/15/2025 15:32 | | Deliberative Process Privilege | This is a spreadsheet containing data re FY25 SS4A grant applications. It is deliberative because it includes internal agency ratings and recommendations to the Secretary for awards. It is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | | | | | SS4A-FY25-S1-Decision-Making_2025-10-17.xlsx |
| US-DOT_0000160 | US-DOT_0000160 | | 12/16/2025 23:58 | Deliberative Process Privilege | This is email correspondence from the Office of the Secretary of Transportation Policy to FRA regarding the withdrawal of two CRISI grant awards to Colorado recipients. It is deliberative because it contains internal agency analysis and guidance. It is pre-decisional because it does not reflect the final agency action. | Withhold in Full | | "Fields, Kyle (FRA)" <kyle.fields@dot.gov>, "Feeley, Drew (FRA)" <robert.feeley@dot.gov>, "Fink, David (FRA)" <david.fink@dot.gov> | "Smith, Loren (OST)" <loren.smith@dot.gov> | "Orlaski, Abigail (OST)" <abigail.orlaski@dot.gov>, "Zerzan, Greg (OST)" <gregory.zerzan@dot.gov> | Immediate action requested: CRISI grant selections withdrawal letters | 1024f.eml |
| US-DOT_0000161 | US-DOT_0000161 | 12/16/2025 19:53 | | Deliberative Process Privilege | This is a draft letter from FRA regarding the withdrawal of a CRISI grant to a Colorado recipient. It is deliberative because it contains internal agency analysis and guidance. It is predecisional because it does not reflect the final agency decision. | Withhold in Full | | | | | | Withdrawal_Unobligated_Grant_CDOT_CRISI.docx |
| US-DOT_0000162 | US-DOT_0000162 | 12/16/2025 23:55 | | Deliberative Process Privilege | This is a draft letter from FRA regarding the withdrawal of a CRISI grant to a Colorado recipient. It is deliberative because it contains internal agency analysis and guidance. It is predecisional because it does not reflect the final agency decision. | Withhold in Full | | | | | | Withdrawal_Unobligated_Grant_CSU_P_CRISI_update.docx |
| US-DOT_0000165 | US-DOT_0000165 | | 12/16/2025 19:29 | Deliberative Process Privilege | This is an email from the Office of the Secretary of Transportation Policy regarding the withdrawal of a SMART grant award to a Colorado recipient. It is deliberative because it contains internal agency analysis and guidance on the withdrawal. It is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | "Smith, Loren (OST)" <loren.smith@dot.gov>, "Caldwell, Stanley (OST)" <stanley.caldwell@dot.gov> | "Nguyen, Thy (OST)" <Thy.Nguyen@dot.gov> | "Carlson, Terence (OST)" <Terence.Carlson@dot.gov>, "Lefevre, Maria (OST)" <maria.lefevre@dot.gov>, "Alexander, Felicia (OST)" <felicia.alexander@dot.gov>, "Orlaski, Abigail (OST)" <abigail.orlaski@dot.gov>, "Oz, Seval (OST)" <seval.oz@dot.gov>, "White, Lee (OST)" <lee.white@dot.gov> | RE: Thy and Stan, re SMART withdrawal | 1025a.eml |
| US-DOT_0000166 | US-DOT_0000166 | 12/16/2025 19:11 | | Deliberative Process Privilege | This is a draft letter regarding the withdrawal of a SMART grant to a Colorado recipient. It is deliberative because it contains internal agency analysis and guidance. It is predecisional because it does not reflect the final agency decision. | Withhold in Full | | | | | | Withdrawal_Unobligated_Grant_CO_NEVI_Dec_16_2025.docx |
| US-DOT_0000167 | US-DOT_0000167 | | 1/9/2026 18:37 | Deliberative Process Privilege | This is email correspondence regarding the withdrawal of a NEVI grant to a Colorado recipient. It is deliberative because it contains internal agency analysis and guidance. It is predecisional because it does not reflect the final agency decision. | Withhold in Full | | "Cater, John (FHWA)" <John.Cater@dot.gov> | "Story, Paige C (FHWA)" <paige.c.story@dot.gov> | "Jellison, Reid (FHWA)" <reid.jellison@dot.gov> | RE: Letter | 106b1.eml |
| US-DOT_0000168 | US-DOT_0000168 | | 12/16/2025 16:01 | Deliberative Process Privilege | This is email correspondence regarding the withdrawal of a NEVI grant to a Colorado recipient. It is deliberative because it contains internal agency analysis and guidance. It is predecisional because it does not reflect the final agency decision. | Withhold in Full | | "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov>, "Finfrock, Arlan (FHWA)" <Arlan.Finfrock@dot.gov> | "TeBeau-Rohde, Suzanne (FHWA)" <Suzanne.TeBeau-Rohde@dot.gov> | | Fw: Suzanne, re legal counsel | 1009f.eml |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US-DOT_0000170 | US-DOT_0000170 | | 12/16/2025 17:29 | Deliberative Process Privilege | This is email correspondence regarding the withdrawal of a BUILD grant to a Colorado recipient. It is deliberative because it contains internal agency analysis and guidance. It is predecisional because it does not reflect the final agency decision. | Withhold in Full | | "Jacobson, Andrea (OST)" <andrea.jacobson@dot.gov>, "Carlson, Terence (OST)" <Terence.Carlson@dot.gov>, "Alexander, Felicia (OST)" <felicia.alexander@dot.gov>, "Hyman, Robert (OST)" <robert.hyman@dot.gov> | "Smith, Loren (OST)" <loren.smith@dot.gov> | | Re: BUILD withdrawn grant selection | 103d8.eml |
| US-DOT_0000171 | US-DOT_0000171 | | 12/16/2025 18:23 | Attorney-Client Communication; Deliberative Process Privilege | This is email correspondence regarding the termination of a NEVI grant to a Colorado recipient. It is deliberative because it contains internal agency analysis and guidance. It is predecisional because it does not reflect the final agency decision. It is also an attorney-client communication because it contains legal advice on the terminate of the grant. | Withhold in Full | | "Smith, Loren (OST)" <loren.smith@dot.gov> | "suzanne.tebeau-rohde@dot.gov" <suzanne.tebeau-rohde@dot.gov> | | FW: Suzanne, re legal counsel | 1009c.eml |
| US-DOT_0000172 | US-DOT_0000172 | 12/16/2025 17:24 | | Attorney-Client Communication; Deliberative Process Privilege | This is a draft letter regarding the withdrawal of a NEVI grant to a Colorado recipient. It is deliberative because it contains internal agency analysis and guidance. It is predecisional because it does not reflect the final agency decision. It is attorney work product because it contains suggested edits from FHWA counsel. | Withhold in Full | | | | | | Withdrawal_Unobligated_Grant_CO_NEVI.docx |
| US-DOT_0000173 | US-DOT_0000173 | | 12/16/2025 20:55 | Attorney-Client Communication; Deliberative Process Privilege | This is an email from the Office of the General Counsel regarding Colorado grant selection withdrawal letters. It contains attorney-client communications because it involves legal advice on the letters. It is deliberative because it contains internal agency analysis on the grant withdrawals and it is pre-decisional because it does not reflect the final agency decisions. | Withhold in Full | | "Orlaski, Abigail (OST)" <abigail.orlaski@dot.gov> | "Carlson, Terence (OST)" <Terence.Carlson@dot.gov> | "Zerzan, Greg (OST)" <gregory.zerzan@dot.gov>, "Smith, Loren (OST)" <loren.smith@dot.gov> | RE: Withdrawal Letters | 103d7.eml |
| US-DOT_0000174 | US-DOT_0000174 | | 12/11/2025 18:02 | Deliberative Process Privilege | This is an email regarding FY25 SS4A grant selections. It is deliberative because it contains current selections with preliminary financial information and certain changed recommendations. It is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | "Orlaski, Abigail (OST)" <abigail.orlaski@dot.gov> | "Yablonski, Christopher (OST)" <c.yablonski@dot.gov> | "Smith, Loren (OST)" <loren.smith@dot.gov> | RE: SS4A selections | 10082.eml |
| US-DOT_0000175 | US-DOT_0000175 | 10/15/2025 15:32 | | Deliberative Process Privilege | This is a spreadsheet containing data re FY25 SS4A grant applications. It is deliberative because it includes internal agency ratings and recommendations to the Secretary for awards. It is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | | | | | SS4A-FY25-S1-Decision-Making_2025-12-11-OFFLINE_AO_~_Option_C_v3.xlsx |
| US-DOT_0000176 | US-DOT_0000176 | | 12/16/2025 21:04 | Attorney-Client Communication; Deliberative Process Privilege | This is an email from the Office of the General Counsel regarding Colorado grant selection withdrawal letters. It contains attorney-client communications because it involves legal advice on the letters. It is deliberative because it contains internal agency analysis and guidance on the grant withdrawals and it is pre-decisional because it does not reflect the final agency decisions. | Withhold in Full | | "Carlson, Terence (OST)" <Terence.Carlson@dot.gov> | "Orlaski, Abigail (OST)" <abigail.orlaski@dot.gov> | "Zerzan, Greg (OST)" <gregory.zerzan@dot.gov>, "Smith, Loren (OST)" <loren.smith@dot.gov> | RE: Withdrawal Letters | 103d5.eml |
| US-DOT_0000177 | US-DOT_0000177 | | 12/12/2025 21:25 | Deliberative Process Privilege | This is an email regarding updated FY25 SS4A grant selections. It is deliberative because it contains current selections with preliminary financial information and certain changed recommendations. It is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | "McCormack, Ryan (OST)" <ryan.mccormack@dot.gov>, "Orlaski, Abigail (OST)" <abigail.orlaski@dot.gov> | "Yablonski, Christopher (OST)" <c.yablonski@dot.gov> | "Smith, Loren (OST)" <loren.smith@dot.gov> | [UPDATED] RE: SS4A selections | 1007a.eml |
| US-DOT_0000178 | US-DOT_0000178 | 10/15/2025 15:32 | | Deliberative Process Privilege | This is a spreadsheet containing updated data re FY25 SS4A grant applications. It is deliberative because it includes internal agency ratings and recommendations to the Secretary for awards. It is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | | | | | SS4A-FY25-S1-Decision-Making_2025-12-11-OFFLINE_AO_~_Option_C_v4.xlsx |
| US-DOT_0000179 | US-DOT_0000179 | | 12/16/2025 17:07 | Deliberative Process Privilege | This is email correspondence regarding the withdrawal of a BUILD grant to a Colorado recipient. It is deliberative because it contains internal agency analysis and guidance. It is predecisional because it does not reflect the final agency decision. | Withhold in Full | | "Smith, Loren (OST)" <loren.smith@dot.gov>, "Carlson, Terence (OST)" <Terence.Carlson@dot.gov>, "Alexander, Felicia (OST)" <felicia.alexander@dot.gov>, "Hyman, Robert (OST)" <robert.hyman@dot.gov> | "Jacobson, Andrea (OST)" <andrea.jacobson@dot.gov> | | RE: BUILD withdrawn grant selection | 103d9.eml |
| US-DOT_0000180 | US-DOT_0000180 | | 12/16/2025 20:57 | Attorney-Client Communication; Deliberative Process Privilege | This is an email from the Office of the General Counsel regarding Colorado grant selection withdrawal letters. It contains attorney-client communications because it involves legal advice on the letters. It is deliberative because it contains internal agency analysis and guidance on the grant withdrawals and it is pre-decisional because it does not reflect the final agency decisions. | Withhold in Full | | "Carlson, Terence (OST)" <Terence.Carlson@dot.gov> | "Orlaski, Abigail (OST)" <abigail.orlaski@dot.gov> | "Zerzan, Greg (OST)" <gregory.zerzan@dot.gov>, "Smith, Loren (OST)" <loren.smith@dot.gov> | RE: Withdrawal Letters | 103d6.eml |
| US-DOT_0000181 | US-DOT_0000181 | | 12/18/2025 21:42 | Attorney-Client Communication; Deliberative Process Privilege | This is email correspondence regarding the withdrawal of a NEVI grant to a Colorado recipient. It is deliberative because it contains internal agency analysis and guidance. It is predecisional because it does not reflect the final agency decision. It contains attorney-client communications because it seeks legal advice on the contents of the letter. | Withhold in Full | | "Orlaski, Abigail (OST)" <abigail.orlaski@dot.gov>, "Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov>, "Carlson, Terence (OST)" <Terence.Carlson@dot.gov>, "Smith, Loren (OST)" <loren.smith@dot.gov> | "TeBeau-Rohde, Suzanne (FHWA)" <Suzanne.TeBeau-Rohde@dot.gov> | "Zerzan, Greg (OST)" <gregory.zerzan@dot.gov>, "McMaster, Sean (FHWA)" <sean.mcmaster@dot.gov>, "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov>, "Cote, Greg (OST)" <gregory.cote@dot.gov> | Re: Immediate action requested: NEVI grant selection withdrawal letter | 103c5.eml |
| US-DOT_0000182 | US-DOT_0000182 | | 12/3/2025 16:44 | Deliberative Process Privilege | This is email correspondence from the Office of the Secretary of Transportation Policy regarding remaining Colorado grant awards. It is deliberative because it involves internal agency analysis and it is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | "Orlaski, Abigail (OST)" <abigail.orlaski@dot.gov> | "Smith, Loren (OST)" <loren.smith@dot.gov> | "Yablonski, Christopher (OST)" <c.yablonski@dot.gov> | CO remaining | 10097.eml |
| US-DOT_0000183 | US-DOT_0000183 | 9/5/2025 15:38 | | Deliberative Process Privilege | This is a spreadsheet containing grant information for remaining Colorado grant awards. It is deliberative because it involves internal agency analysis and it is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | | | | | CO_Remaining_Projects_10.31.25_iteration_LS.xlsx |
| US-DOT_0000184 | US-DOT_0000184 | | 10/7/2025 19:27 | Deliberative Process Privilege | This is an email containing the Office for the Secretary of Transportation Policy's FY25 SS4A project recommendations to the Senior Review Team. It is deliberative because it contains internal agency recommendations and it is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | "Walling, Stephen (OST)" <stephen.walling@dot.gov> | "Yablonski, Christopher (OST)" <c.yablonski@dot.gov> | | OST recs for SS4A SRT #1 | 103c6.eml |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US-DOT_0000185 | US-DOT_0000185 | 9/25/2025 19:28 | | Deliberative Process Privilege | This is the spreadsheet containing the Office for the Secretary of Transportation Policy's FY25 SS4A project recommendations to the Senior Review Team. It is deliberative because it contains internal agency recommendations and it is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | | | | | Copy_of_SS4A-FY25-SRT-Recommendations-Implementation_2025-10-01.xlsx |
| US-DOT_0000186 | US-DOT_0000186 | | 12/17/2025 0:39 | Deliberative Process Privilege | This is email correspondence regarding the withdrawal of a BUILD grant to a Colorado recipient. It is deliberative because it contains internal agency analysis and guidance. It is predecisional because it does not reflect the final agency decision. | Withhold in Full | | "Molinaro, Marcus (FTA)" <marcus.molinaro@dot.gov>, "Torossian, Connor (FTA)" <connor.torossian@dot.gov>, "Cahill, Matthew (FTA)" <matthew.cahill@dot.gov>, "Welbes, Matt (FTA)" <Matt.Welbes@dot.gov> | "Smith, Loren (OST)" <loren.smith@dot.gov> | "Alexander, Felicia (OST)" <felicia.alexander@dot.gov>, "Jacobson, Andrea (OST)" <andrea.jacobson@dot.gov>, "Hyman, Robert (OST)" <robert.hyman@dot.gov>, "Yablonski, Christopher (OST)" <c.yablonski@dot.gov>, "Lefevre, Maria (OST)" <maria.lefevre@dot.gov> | FTA team: withdrawal of grant selection | 10232.eml |
| US-DOT_0000188 | US-DOT_0000188 | | 12/4/2025 17:57 | Deliberative Process Privilege | This is email correspondence re FY25 SS4A grant awards moving forward in the selection process. It is deliberative because it contains internal agency recommendations prepared for a briefing for the Under Secretary and it is pre-decisional because it does not reflect final agency action. | Withhold in Full | | "Yablonski, Christopher (OST)" <c.yablonski@dot.gov> | "Walling, Stephen (OST)" <stephen.walling@dot.gov> | | Fw: SS4A - moving forward | 103a8.eml |
| US-DOT_0000189 | US-DOT_0000189 | 10/7/2025 18:49 | | Deliberative Process Privilege | This is the spreadsheet containing FY25 SS4A project recommendations for the Secretary and ones moved to the Senior Review Team. It is deliberative because it contains internal agency recommendations and it is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | | | | | Copy_of_FY25_SS4A_SRT__1_-_Projects_Moving_Forward.xlsx |
| US-DOT_0000190 | US-DOT_0000190 | 10/15/2025 15:32 | | Deliberative Process Privilege | This is the spreadsheet containing FY25 SS4A project recommendations for the Secretary. It is deliberative because it contains internal agency recommendations and it is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | | | | | Copy_of_Updated_-_SS4A_SRT__2_Final_Decisions_Planning_Demo_2025-10-15.xlsx |
| US-DOT_0000191 | US-DOT_0000191 | | 10/15/2025 14:27 | Deliberative Process Privilege | This is an email containing the Office for the Secretary of Transportation Policy's FY25 SS4A project recommendations to the Senior Review Team. It is deliberative because it contains internal agency recommendations and it is pre-decisional because it doe | Withhold in Full | | "Bell, David (NHTSA)" <david.bell@dot.gov>, "Dudkovsky, Sofia (NHTSA)" <esther.dudkovsky@dot.gov>, "Wijetunge, Gamunu (NHTSA)" <Gamunu.Wijetunge@dot.gov> | "Walling, Stephen (OST)" <stephen.walling@dot.gov> | | SS4A SRT #2 | 1020d.eml |
| US-DOT_0000192 | US-DOT_0000192 | 10/7/2025 13:44 | | Deliberative Process Privilege | This is the spreadsheet containing the Office for the Secretary of Transportation Policy's FY25 SS4A project recommendations on different project portfolios to the Senior Review Team. It is deliberative because it contains internal agency recommendations and it is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | | | | | SS4A-FY25-SRT-Recommendations-PlanningDemo_2025-10-08.xlsx |
| US-DOT_0000205 | US-DOT_0000205 | | 12/18/2025 0:43 | Deliberative Process Privilege | This is email correspondence regarding the termination of a NEVI grant to a Colorado recipient. It is deliberative because it contains internal agency analysis and guidance on the letter and it is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | "Orlaski, Abigail (OST)" <abigail.orlaski@dot.gov>, "McCormack, Ryan (OST)" <ryan.mccormack@dot.gov> | "Bradbury, Steven (OST)" <steven.bradbury@dot.gov> | "Zerzan, Greg (OST)" <gregory.zerzan@dot.gov>, "Cote, Greg (OST)" <gregory.cote@dot.gov> | Re: DELIBERATIVE // DRAFT Termination Letter | 1049f.eml |
| US-DOT_0000208 | US-DOT_0000208 | | 12/16/2025 21:59 | Deliberative Process Privilege | This is an email to the Under Secretary containing the letters withdrawing the Colorado grant awards. It is deliberative because it contains a list of approved grants through the Grant Review Task Force in addition to information on other Colorado grants. It is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | "McCormack, Ryan (OST)" <ryan.mccormack@dot.gov> | "Orlaski, Abigail (OST)" <abigail.orlaski@dot.gov> | | RE: Letters | 104a4.eml |
| US-DOT_0000209 | US-DOT_0000209 | 12/16/2025 21:45 | | Deliberative Process Privilege | This is a draft letter regarding the withdrawal of a NEVI grant to a Colorado recipient. It is deliberative because it contains internal agency analysis and guidance. It is predecisional because it does not reflect the final agency decision. | Withhold in Full | | | | | | Withdrawal_Unobligated_Grant_CO_NEVI.docx |
| US-DOT_0000210 | US-DOT_0000210 | | 12/18/2025 14:13 | Deliberative Process Privilege | This is email correspondence to the Under Secretary containing updated data on FY25 SS4A grant applications. It is deliberative because it contains preliminary financial information and it is pre-decisional because it does not reflect final agency action. | Withhold in Full | | "McCormack, Ryan (OST)" <ryan.mccormack@dot.gov> | "Orlaski, Abigail (OST)" <abigail.orlaski@dot.gov> | | FW: version 5 | 1049d.eml |
| US-DOT_0000211 | US-DOT_0000211 | 10/15/2025 15:32 | | Deliberative Process Privilege | This is a spreadsheet containing updated data on FY25 SS4A grant applications. It is deliberative because it contains internal agency recommendations and preliminary financial information for the awards. It is pre-decisional because it does not reflect final agency action. | Withhold in Full | | | | | | SS4A-FY25-S1-Decision-Making_2025-12-11-OFFLINE_AO_~_Option_C_v5.xlsx |
| US-DOT_0000212 | US-DOT_0000212 | | 12/15/2025 23:15 | Presidential Communication; Deliberative Process Privilege | This is an email from the Under Secretary to White House advisors regarding the White House's request for data. This is a Presidential Communication because it was sent in response to a request from the White House, and is deliberative because it includes internal agency analysis on timelines and next steps. It is pre-decisional because it does not reflect final agency action. | Withhold in Full | | "Sullivan, Katharine T. EOP/OMB" <katharine.t.sullivan@omb.eop.gov> | "McCormack, Ryan (OST)" <ryan.mccormack@dot.gov> | | FW: Follow-up | 102d0.eml |
| US-DOT_0000213 | US-DOT_0000214 | | 1/30/2026 20:09 | Deliberative Process Privilege | This is an email from a reporter at the Coloradoan regarding the cancellation of five grants for transportation projects in Colorado. It is deliberative because it includes internal agency analysis on a draft DOT response. It is pre-decisional because it does not reflect the final agency response. | Redaction Applied | Confidential - Subject to Protective Order | "McCormack, Ryan (OST)" <ryan.mccormack@dot.gov>, "Almeida, Danna (OST)" <danna.almeida@dot.gov>, "Sizemore, Nathaniel (OST)" <nathaniel.sizemore@dot.gov>, "Orlaski, Abigail (OST)" <abigail.orlaski@dot.gov> | "Jefferies, Brenna (OST)" <brenna.jefferies@dot.gov> | "Shum, Alexandria (OST)" <alexandria.shum@dot.gov> | RE: MEDIA INQUIRY: USA Today / Federal grants | 104e0.eml |
| US-DOT_0000215 | US-DOT_0000215 | | 12/16/2025 21:42 | Presidential Communication; Deliberative Process Privilege | This is an email to White House Counsel's Office seeking legal review of proposed draft DOT letters withdrawing grants. It is deliberative because it includes internal agency information and processes for clearance. It is pre-decisional because it does not reflect the final agency decision.It is a Presidential Communication because it was sent at the direction of the White House for the legal review by White House Counsel's Office. | Withhold in Full | | "Hoyt, Joshua T. EOP/WHO" <Joshua.T.Hoyt@who.eop.gov>, "Sullivan, Katharine T. EOP/OMB" <Katharine.T.Sullivan@omb.eop.gov> | "McCormack, Ryan (OST)" <ryan.mccormack@dot.gov> | "Cauley, Rachel K. EOP/OMB" <Rachel.K.Cauley@omb.eop.gov>, "Underwood, Emily A. EOP/WHO" <Emily.A.Underwood@who.eop.gov>, "Zerzan, Greg (OST)" <gregory.zerzan@dot.gov> | RE: Looping everyone up | 104a6.eml |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US-DOT_0000216 | US-DOT_0000216 | 12/16/2025 19:53 | | Presidential Communication; Deliberative Process Privilege | This is a draft letter from FRA regarding the withdrawal of a CRISI grant to a Colorado recipient. It is deliberative because it contains internal agency analysis and guidance. It is predecisional because it does not reflect the final agency decision. It is a Presidential Communication because it was sent at the direction of the White House for the legal review by White House Counsel's Office. | Withhold in Full | | | | | | Withdrawal_Unobligated_Grant_CDOT_CRISI.docx |
| US-DOT_0000217 | US-DOT_0000217 | 12/16/2025 19:46 | | Presidential Communication; Deliberative Process Privilege | This is a draft letter from FRA regarding the withdrawal of a CRISI grant to a Colorado recipient. It is deliberative because it contains internal agency analysis and guidance. It is predecisional because it does not reflect the final agency decision. It is a Presidential Communication because it was sent at the direction of the White House for the legal review by White House Counsel's Office. | Withhold in Full | | | | | | Withdrawal_Unobligated_Grant_CSU_P_CRISI.docx |
| US-DOT_0000218 | US-DOT_0000218 | 12/16/2025 21:02 | | Presidential Communication; Deliberative Process Privilege | This is a draft letter regarding the withdrawal of a RAISE/BUILD grant to a Colorado recipient. It is deliberative because it contains internal agency analysis and guidance. It is predecisional because it does not reflect the final agency decision. It is a Presidential Communication because it was sent at the direction of the White House for the legal review by White House Counsel's Office. | Withhold in Full | | | | | | Withdrawal_Unobligated_Grant_CO_FY23_RAISE_Foothills_Transit_Station_and_Roundabout.docx |
| US-DOT_0000219 | US-DOT_0000219 | 12/16/2025 21:33 | | Presidential Communication; Deliberative Process Privilege | This is a draft letter regarding the withdrawal of a SMART grant to a Colorado recipient. It is deliberative because it contains internal agency analysis and guidance. It is predecisional because it does not reflect the final agency decision. It is a Presidential Communication because it was sent at the direction of the White House for the legal review by White House Counsel's Office. | Withhold in Full | | | | | | Withdrawal_Unobligated_Grant_SMART_Dec_16_2025.docx |
| US-DOT_0000220 | US-DOT_0000220 | | 12/16/2025 22:48 | Attorney-Client Communication; Presidential Communication; Deliberative Process Privilege | This is an email from White House Counsel's Office regarding its legal review of proposed draft DOT letters withdrawing grants. It is deliberative because it includes internal agency information, processes for clearance, and legal advice. It is pre-decisional because it does not reflect the final agency decision. It is a Presidential Communication because it was sent by White House Counsel's Office. It is an attorney-client communication because it seeks legal advice on the contents of the letters, and contains same from White House Counsel's Office. | Withhold in Full | | "McCormack, Ryan (OST)" <ryan.mccormack@dot.gov>, "Sullivan, Katharine T. EOP/OMB" <Katharine.T.Sullivan@omb.eop.gov>, "Cline, Kevin EOP/WHO" <Kevin.Cline@who.eop.gov> | "Hoyt, Joshua T. EOP/WHO" <Joshua.T.Hoyt@who.eop.gov> | "Cauley, Rachel K. EOP/OMB" <Rachel.K.Cauley@omb.eop.gov>, "Underwood, Emily A. EOP/WHO" <Emily.A.Underwood@who.eop.gov>, "Zerzan, Greg (OST)" <gregory.zerzan@dot.gov> | RE: Looping everyone up | 104a2.eml |
| US-DOT_0000221 | US-DOT_0000221 | 12/16/2025 21:45 | | Attorney-Client Communication; Presidential Communication; Deliberative Process Privilege | This is a draft letter from FHWA regarding the withdrawal of a NEVI grant to a Colorado recipient. It is deliberative because it contains internal agency analysis and guidance. It is predecisional because it does not reflect the final agency decision. It is a Presidential Communication because it was sent at the direction of the White House for the legal review by White House Counsel's Office. | Withhold in Full | | | | | | Withdrawal_Unobligated_Grant_CO_NEVI.docx |
| US-DOT_0000222 | US-DOT_0000222 | 12/16/2025 21:02 | | Attorney-Client Communication; Presidential Communication; Deliberative Process Privilege | This is a draft letter regarding the withdrawal of a RAISE/BUILD grant to a Colorado recipient. It is deliberative because it contains internal agency analysis and guidance. It is predecisional because it does not reflect the final agency decision. It is a Presidential Communication because it was sent at the direction of the White House for the legal review by White House Counsel's Office. | Withhold in Full | | | | | | Withdrawal_Unobligated_Grant_CO_FY23_RAISE_Foothills_Transit_Station_and_Roundabout.docx |
| US-DOT_0000223 | US-DOT_0000223 | 12/16/2025 19:53 | | Attorney-Client Communication; Presidential Communication; Deliberative Process Privilege | This is a draft letter from FRA regarding the withdrawal of a CRISI grant to a Colorado recipient. It is deliberative because it contains internal agency analysis and guidance. It is predecisional because it does not reflect the final agency decision. It is a Presidential Communication because it was sent at the direction of the White House for the legal review by White House Counsel's Office. | Withhold in Full | | | | | | Withdrawal_Unobligated_Grant_CDOT_CRISI.docx |
| US-DOT_0000224 | US-DOT_0000224 | 12/16/2025 19:46 | | Attorney-Client Communication; Presidential Communication; Deliberative Process Privilege | This is a draft letter from FRA regarding the withdrawal of a CRISI grant to a Colorado recipient. It is deliberative because it contains internal agency analysis and guidance. It is predecisional because it does not reflect the final agency decision. It is a Presidential Communication because it was sent at the direction of the White House for the legal review by White House Counsel's Office. | Withhold in Full | | | | | | Withdrawal_Unobligated_Grant_CSU_P_CRISI.docx |
| US-DOT_0000225 | US-DOT_0000225 | 12/16/2025 21:33 | | Attorney-Client Communication; Presidential Communication; Deliberative Process Privilege | This is a draft letter regarding the withdrawal of a SMART grant to a Colorado recipient. It is deliberative because it contains internal agency analysis and guidance. It is predecisional because it does not reflect the final agency decision. It is a Presidential Communication because it was sent at the direction of the White House for the legal review by White House Counsel's Office. | Withhold in Full | | | | | | Withdrawal_Unobligated_Grant_SMART_Dec_16_2025.docx |
| US-DOT_0000226 | US-DOT_0000228 | | 1/30/2026 22:38 | Deliberative Process Privilege | This is an email from a reporter at the Coloradoan regarding the cancellation of five grants for transportation projects in Colorado. It is deliberative because it includes internal agency analysis on a draft DOT response. It is pre-decisional because it does not reflect the final agency response. | Redaction Applied | Confidential - Subject to Protective Order | "Almeida, Danna (OST)" <danna.almeida@dot.gov>, "Jefferies, Brenna (OST)" <brenna.jefferies@dot.gov>, "McCormack, Ryan (OST)" <ryan.mccormack@dot.gov>, "Orlaski, Abigail (OST)" <abigail.orlaski@dot.gov> | "Sizemore, Nathaniel (OST)" <nathaniel.sizemore@dot.gov> | "Shum, Alexandria (OST)" <alexandria.shum@dot.gov> | RE: MEDIA INQUIRY: USA Today / Federal grants | 104d9.eml |
| US-DOT_0000229 | US-DOT_0000229 | | 12/16/2025 18:34 | Deliberative Process Privilege | This is email correspondence regarding the five grant withdrawals to Colorado recipients. It is deliberative because it includes preliminary agency information and analysis discussing why the Department took these actions and it is pre-decisional because it does not reflect the final agency action. | Withhold in Full | | "McCormack, Ryan (OST)" <ryan.mccormack@dot.gov>, "Almeida, Danna (FTA)" <danna.almeida@dot.gov> | "Sizemore, Nathaniel (OST)" <nathaniel.sizemore@dot.gov> | | Re: Projects | 102c7.eml |
| US-DOT_0000230 | US-DOT_0000230 | | 12/15/2025 20:39 | Deliberative Process Privilege | This is an Electronic Document Management System-generated email regarding the FY25 SS4A grant selections. It is deliberative because it reflects internal agency decision-making processes and clearances and it is pre-decisional because it is not the final agency decision. | Withhold in Full | | "Finfrock, Arlan (FHWA)" <Arlan.Finfrock@dot.gov>, "Drewry, Aimee (FHWA)" <aimee.drewry@dot.gov>, "Stillson, Kimberly (FHWA)" <Kimberly.Stillson@dot.gov> | "McDade, Ashley (FHWA)" <ashley.mcdade@dot.gov> | "McGonigal, Pamela (FHWA)" <pamela.mcgonigal@dot.gov> | RE: EDMS: Request for Coordination - COORD: TIME SENSITIVE: Proposed Safe Streets and Roads for All (SS4A) Program Fiscal Year (FY) 2025 Discretionary Grant Awards OST-P-251215-001-FHWA-001-HAD-001 | 10033.eml |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US-DOT_0000231 | US-DOT_0000231 | 12/15/2025 19:58 | | Deliberative Process Privilege | This is an Action Memorandum to the Secretary re proposed FY25 SS4A discretionary grant awards. It is deliberative because it includes information on internal agency review and selection processes and agency recommendations. It is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | | | | | 12.15.25_Memo_-_FY_2025_SS4A_Awards_Decision_Memo.docx |
| US-DOT_0000232 | US-DOT_0000232 | 12/15/2025 16:55 | | Deliberative Process Privilege | This is the spreadsheet containing FY25 SS4A project recommendations for the Secretary. It is deliberative because it contains internal agency recommendations and it is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | | | | | OST-P-251215-001-FHWA-001_-_Incoming_-_SS4A-FY25-AWARD-ANNOUNCEMENT-RAWW-WORKBOOK.xlsx |
| US-DOT_0000233 | US-DOT_0000233 | 5/8/2024 18:50 | | Deliberative Process Privilege | This is a chart containing budgetary data from FY2022 (IIJA) for FY25 SS4A awards. It is deliberative because it includes internal agency analysis and preliminary financial calculations. It is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | | | | 6 | SS4A_Grant_Awards_2025_-_FSS_FY_22_IIJA_(1735X2200B)_-_12.12.2025_Signed.pdf |
| US-DOT_0000234 | US-DOT_0000234 | 5/8/2024 18:50 | | Deliberative Process Privilege | This is a chart containing budgetary data from FY2023 (IIJA) for FY25 SS4A awards. It is deliberative because it includes internal agency analysis and preliminary financial calculations. It is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | | | | 6 | SS4A_Grant_Awards_2025_-_FSS_FY_23_IIJA_(1735X2300B)_-_11.07.2025.pdf |
| US-DOT_0000235 | US-DOT_0000235 | 5/8/2024 18:50 | | Deliberative Process Privilege | This is a chart containing budgetary data from FY2024 (IIJA) for FY25 SS4A awards. It is deliberative because it includes internal agency analysis and preliminary financial calculations. It is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | | | | 6 | SS4A_Grant_Awards_2025_-_FSS_FY_24_IIJA_(1735X2400B)_-_11.07.2025.pdf |
| US-DOT_0000236 | US-DOT_0000236 | 5/8/2024 18:50 | | Deliberative Process Privilege | This is a chart containing budgetary data from FY2025 (IIJA) for FY25 SS4A awards. It is deliberative because it includes internal agency analysis and preliminary financial calculations. It is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | | | | 6 | SS4A_Grant_Awards_2025_-_FSS_FY_25_IIJA_(1735X2500B)_-_11.07.2025.pdf |
| US-DOT_0000237 | US-DOT_0000237 | | 12/16/2025 22:00 | Presidential Communication; Deliberative Process Privilege | This is an email to White House Counsel's Office seeking legal review of proposed draft DOT letters withdrawing grants, updated to also include the NEVI grant letter which was not included in an earlier message. It is deliberative because it includes internal agency information and processes for clearance. It is pre-decisional because it does not reflect the final agency decision.It is a Presidential Communication because it was sent at the direction of the White House for the legal review by White House Counsel's Office. | Withhold in Full | | "Joshua.T.Hoyt@who.eop.gov" <joshua.t.hoyt@who.eop.gov> | "McCormack, Ryan (OST)" <ryan.mccormack@dot.gov> | | FW: Looping everyone up | 104a3.eml |
| US-DOT_0000238 | US-DOT_0000238 | 12/16/2025 19:53 | | Presidential Communication; Deliberative Process Privilege | This is a draft letter from FRA regarding the withdrawal of a CRISI grant to a Colorado recipient. It is deliberative because it contains internal agency analysis and guidance. It is predecisional because it does not reflect the final agency decision. It is a Presidential Communication because it was sent at the direction of the White House for the legal review by White House Counsel's Office. | Withhold in Full | | | | | | Withdrawal_Unobligated_Grant_CDOT_CRISI.docx |
| US-DOT_0000239 | US-DOT_0000239 | 12/16/2025 19:46 | | Presidential Communication; Deliberative Process Privilege | This is a draft letter from FRA regarding the withdrawal of a CRISI grant to a Colorado recipient. It is deliberative because it contains internal agency analysis and guidance. It is predecisional because it does not reflect the final agency decision. It is a Presidential Communication because it was sent at the direction of the White House for the legal review by White House Counsel's Office. | Withhold in Full | | | | | | Withdrawal_Unobligated_Grant_CSU_P_CRISI.docx |
| US-DOT_0000240 | US-DOT_0000240 | 12/16/2025 21:02 | | Presidential Communication; Deliberative Process Privilege | This is a draft letter regarding the withdrawal of a RAISE/BUILD grant to a Colorado recipient. It is deliberative because it contains internal agency analysis and guidance. It is predecisional because it does not reflect the final agency decision. It is a Presidential Communication because it was sent at the direction of the White House for the legal review by White House Counsel's Office. | Withhold in Full | | | | | | Withdrawal_Unobligated_Grant_CO_FY23_RAISE_Foothills_Transit_Station_and_Roundabout.docx |
| US-DOT_0000241 | US-DOT_0000241 | 12/16/2025 21:33 | | Presidential Communication; Deliberative Process Privilege | This is a draft letter regarding the withdrawal of a SMART grant to a Colorado recipient. It is deliberative because it contains internal agency analysis and guidance. It is predecisional because it does not reflect the final agency decision. It is a Presidential Communication because it was sent at the direction of the White House for the legal review by White House Counsel's Office. | Withhold in Full | | | | | | Withdrawal_Unobligated_Grant_SMART_Dec_16_2025.docx |
| US-DOT_0000242 | US-DOT_0000242 | 12/16/2025 21:45 | | Presidential Communication; Deliberative Process Privilege | This is a draft letter regarding the withdrawal of a NEVI grant to a Colorado recipient. It is deliberative because it contains internal agency analysis and guidance. It is predecisional because it does not reflect the final agency decision. It is a Presidential Communication because it was sent at the direction of the White House for the legal review by White House Counsel's Office. | Withhold in Full | | | | | | Withdrawal_Unobligated_Grant_CO_NEVI.docx |
| US-DOT_0000243 | US-DOT_0000243 | | 12/16/2025 17:51 | Deliberative Process Privilege | This is an email from the Under Secretary regarding the five grant withdrawals. It is deliberative because it contains internal agency information and analysis on the projects and it is pre-decisional because it does not reflect final agency action. | Withhold in Full | | "Almeida, Danna (FTA)" <danna.almeida@dot.gov>, "Sizemore, Nathaniel (OST)" <nathaniel.sizemore@dot.gov> | "McCormack, Ryan (OST)" <ryan.mccormack@dot.gov> | | Projects | 102c9.eml |
| US-DOT_0000244 | US-DOT_0000244 | | 12/15/2025 17:09 | Presidential Communication; Deliberative Process Privilege | This is an email from the Under Secretary to White House advisors regarding the White House's request for data. This is a Presidential Communication because it was sent at the request of the White House, and is deliberative because it includes internal agency analysis on timelines and next steps. It is pre-decisional because it does not reflect final agency action. | Withhold in Full | | "Underwood, Emily A. EOP/WHO" <emily.a.underwood@who.eop.gov> | "McCormack, Ryan (OST)" <ryan.mccormack@dot.gov> | | Follow-up | 102d2.eml |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US-DOT_0000245 | US-DOT_0000245 | | 12/16/2025 0:03 | Presidential Communication; Deliberative Process Privilege | This is an email from a White House official to the Under Secretary regarding the Under Secretary's response to the White House's request for data. This is a Presidential Communication because it was sent by a White House official, and is deliberative because it includes internal agency analysis on timelines and next steps. It is pre-decisional because it does not reflect final agency action. | Withhold in Full | | "McCormack, Ryan (OST)" <ryan.mccormack@dot.gov>, "Abourisk, Clark P. EOP/OMB" <Clark.P.Abourisk@omb.eop.gov> | "Sullivan, Katharine T. EOP/OMB" <Katharine.T.Sullivan@omb.eop.gov> | | Fwd: DOT Colorado | 102ce.eml |
| US-DOT_0000246 | US-DOT_0000246 | | 12/16/2025 0:58 | Presidential Communication; Deliberative Process Privilege | This is an email from the Under Secretary to White House advisors regarding the White House's request for data, and the White House's response re same. This is a Presidential Communication because it was sent at the direction of the White House, and is deliberative because it includes internal agency analysis on timelines and next steps. It is pre-decisional because it does not reflect final agency action. | Withhold in Full | | "Underwood, Emily A. EOP/WHO" <Emily.A.Underwood@who.eop.gov> | "McCormack, Ryan (OST)" <ryan.mccormack@dot.gov> | | Re: Follow-up | 102cd.eml |
| US-DOT_0000247 | US-DOT_0000247 | | 12/18/2025 21:27 | Attorney-Client Communication; Deliberative Process Privilege | This is email correspondence regarding the termination of a NEVI grant to a Colorado recipient. It is deliberative because it includes internal agency analysis on the implementation of the termination and it is pre-decisional because it does not reflect the final agency decision. It contains attorney-client communications that include legal advise from DOT OGC. | Withhold in Full | | "Orlaski, Abigail (OST)" <abigail.orlaski@dot.gov> | "Cote, Greg (OST)" <gregory.cote@dot.gov> | | FW: Immediate action requested: NEVI grant selection withdrawal letter | 10137.eml |
| US-DOT_0000248 | US-DOT_0000248 | 12/18/2025 21:16 | | Attorney-Client Communication; Deliberative Process Privilege | This is a draft letter regarding the termination of a NEVI grant to a Colorado recipient. It is deliberative because it includes internal agency analysis on the implementation of the termination and it is pre-decisional because it does not reflect the final agency decision. It contains attorney-client communications becuase it includes edits from counsel. | Withhold in Full | | | | | | CO.Letter_EVCRAA.termination.v6_121825.cl.docx |
| US-DOT_0000252 | US-DOT_0000256 | | 3/16/2026 4:02 | Deliberative Process Privilege | This is email correspondence regarding a media inquiry from Trains Magazine about the two CRISI grant withdrawals. It is deliberative because it includes internal agency discussions on how to respond to the request and it is pre-decisional because it does not reflect the final agency decision. | Redaction Applied | Confidential - Subject to Protective Order | "Orlaski, Abigail" <abigail.orlaski@dot.gov> | "Almeida, Danna" <danna.almeida@dot.gov> | | Re: For clearance: FRA media inquiry from TRAINS magazine on two topics | 102f5.eml |
| US-DOT_0000257 | US-DOT_0000257 | | 12/4/2025 15:09 | Deliberative Process Privilege | This is email corresondence regarding FY25 SS4A grant awards. It is deliberative because it discusses decisions made by the Secretary to disprove awards and it is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | "Bell, David (NHTSA)" <david.bell@dot.gov> | "Wijetunge, Gamunu (NHTSA)" <Gamunu.Wijetunge@dot.gov> | "O'Donnell, Melanie (NHTSA)" <Melanie.O'Donnell@dot.gov>, "Terry, Jane (NHTSA)" <jane.terry@dot.gov> | FW: INFO: Newest SS4A FY25 Award Admin list | 1016c.eml |
| US-DOT_0000258 | US-DOT_0000258 | 10/7/2025 13:44 | | Deliberative Process Privilege | This is a spreadsheet listing FY25 SS4A grant awards. It is deliberative because it includes internal agency analysis and financial calculations, in addition to recommendations, and it is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | | | | | NHTSA_in_PDG_12-3-25_with_Funds.xlsx |
| US-DOT_0000259 | US-DOT_0000259 | | 2/24/2026 18:53 | Deliberative Process Privilege | This is email correspondence regarding FY25 SS4A awards and BUILD awards. It is deliberative because it involves internal agency analysis and it is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | "Priebe, Jack (OST)" <jonathan.priebe@dot.gov> | "Aponte, Francisco (OST)" <francisco.aponte@dot.gov> | "Becera, Leslie (OST)" <leslie.becera@dot.gov>, "Buskard, Brian (OST)" <brian.buskard@dot.gov> | BUILD and SS4A Grants | 10391.eml |
| US-DOT_0000261 | US-DOT_0000261 | 12/15/2025 16:55 | | Deliberative Process Privilege | This is a spreadsheet listing FY25 SS4A grant awards. It is deliberative because it includes internal agency analysis and financial calculations, in addition to recommendations and ratings information, and it is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | | | | | Copy_of_SS4A-FY25-AWARD-ANNOUNCEMENT-RAWW-WORKBOOK-UNLINKED.xlsx |
| US-DOT_0000262 | US-DOT_0000262 | | 12/18/2025 2:34 | Attorney-Client Communication; Deliberative Process Privilege | This is email correspondence regarding the termination of a NEVI grant to a Colorado recipient. It is deliberative because it includes internal agency analysis on the implementation of the termination and it is pre-decisional because it does not reflect the final agency decision. It is an attorney-client communication because it includes advice from legal counsel on the contents of the letter. | Withhold in Full | | "Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov>, "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov> | "TeBeau-Rohde, Suzanne (FHWA)" <Suzanne.TeBeau-Rohde@dot.gov> | | Re: Immediate action requested: NEVI grant selection withdrawal letter | 1013f.eml |
| US-DOT_0000263 | US-DOT_0000263 | | 12/18/2025 0:20 | Attorney-Client Communication; Deliberative Process Privilege | This is email correspondence regarding the termination of a NEVI grant to a Colorado recipient. It is deliberative because it includes internal agency analysis on the implementation of the termination and it is pre-decisional because it does not reflect the final agency decision. It is an attorney-client communication because it includes advice from legal counsel on the contents of the letter. | Withhold in Full | | "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov>, "TeBeau-Rohde, Suzanne (FHWA)" <Suzanne.TeBeau-Rohde@dot.gov> | "Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov> | | Re: Immediate action requested: NEVI grant selection withdrawal letter | 10140.eml |
| US-DOT_0000264 | US-DOT_0000264 | | 1/8/2026 18:00 | Deliberative Process Privilege | This is email correspondence regarding the NEVI termination. It is deliberative because it includes internal agency analysis prepared for use by the FHWA Administrator and it is pre-decisional because it does not reflect final agency action. | Withhold in Full | | "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Bobba, Corey (FHWA)" <Corey.Bobba@dot.gov> | "Knopp, Martin (FHWA)" <Martin.Knopp@dot.gov> | "Hines, LaToya (FHWA)" <latoya.hines@dot.gov>, "Cater, John (FHWA)" <John.Cater@dot.gov>, "TeBeau-Rohde, Suzanne (FHWA)" <Suzanne.TeBeau-Rohde@dot.gov>, "Horan, Dawn (FHWA)" <Dawn.M.Horan@dot.gov>, "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov>, "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov>, "Drewry, Aimee (FHWA)" <aimee.drewry@dot.gov>, "Finfrock, Arlan (FHWA)" <Arlan.Finfrock@dot.gov>, "Konove, Elissa (FHWA)" <elissa.konove@dot.gov> | RE: NEVI info for CO | 10119.eml |
| US-DOT_0000265 | US-DOT_0000265 | | 12/17/2025 20:50 | Attorney-Client Communication; Deliberative Process Privilege | This is email correspondence regarding the termination of a NEVI grant to a Colorado recipient. It is deliberative because it includes internal agency analysis on the implementation of the termination and it is pre-decisional because it does not reflect the final agency decision. It is an attorney-client communication because it includes advice from legal counsel on the contents of the letter. | Withhold in Full | | "Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov>, "TeBeau-Rohde, Suzanne (FHWA)" <Suzanne.TeBeau-Rohde@dot.gov> | "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov> | | RE: CO Letter | 102c5.eml |
| US-DOT_0000266 | US-DOT_0000266 | 12/17/2025 20:49 | | Deliberative Process Privilege | This is a draft letter from FHWA regarding the termination of a NEVI grant to a Colorado recipient. It is deliberative because it includes internal agency analysis on the implementation of the termination and it is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | | | | | CO.Letter_EVCRAA.termination.v4_121725.docx |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US-DOT_0000267 | US-DOT_0000267 | | 12/18/2025 2:37 | Attorney-Client Communication; Deliberative Process Privilege | This is email correspondence regarding the termination of a NEVI grant to a Colorado recipient. It is deliberative because it includes internal agency analysis on the implementation of the termination and it is pre-decisional because it does not reflect the final agency decision. It is an attorney-client communication because it includes advice from legal counsel on the contents of the letter. | Withhold in Full | | "Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov>, "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov> | "TeBeau-Rohde, Suzanne (FHWA)" <Suzanne.TeBeau-Rohde@dot.gov> | | Re: Immediate action requested: NEVI grant selection withdrawal letter | 1013e.eml |
| US-DOT_0000268 | US-DOT_0000268 | | 12/16/2025 21:50 | Deliberative Process Privilege | This is email correspondence regarding the termination of a NEVI grant to a Colorado recipient. It is deliberative because it includes internal agency analysis on the implementation of the termination and it is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | "Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov>, "TeBeau-Rohde, Suzanne (FHWA)" <Suzanne.TeBeau-Rohde@dot.gov> | "Finfrock, Arlan (FHWA)" <Arlan.Finfrock@dot.gov> | "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov>, "Drewry, Aimee (FHWA)" <aimee.drewry@dot.gov>, "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | RE: Suzanne, re legal counsel | 102d5.eml |
| US-DOT_0000269 | US-DOT_0000269 | 12/16/2025 18:21 | | Deliberative Process Privilege | This is a draft letter from FHWA regarding the termination of a NEVI grant to a Colorado recipient. It is deliberative because it includes internal agency analysis on the implementation of the termination and it is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | | | | | CO_letter.docx |
| US-DOT_0000270 | US-DOT_0000270 | | 12/22/2025 21:08 | Deliberative Process Privilege | This is email correspondence to/from NHTSA employees re FY25 SS4A grant selections. It is deliberative because it discusses internal agency award recommendations and strategies. It is pre-decisional because it does not reflect final agency action. | Withhold in Full | | "Bell, David (NHTSA)" <david.bell@dot.gov> | "Sevareid, Max (NHTSA)" <max.sevareid@dot.gov> | "Wijetunge, Gamunu (NHTSA)" <Gamunu.Wijetunge@dot.gov>, "Terry, Jane (NHTSA)" <jane.terry@dot.gov>, "Harvey, Joni (NHTSA)" <joni.harvey@dot.gov> | RE: Grant Notification: Safe Streets for All | 10112.eml |
| US-DOT_0000271 | US-DOT_0000271 | 10/15/2025 15:32 | | Deliberative Process Privilege | This is a spreadsheet re FY25 SS4A grant applications. It is deliberative because it contains internal agency analysis on selected grant applications and it is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | | | | | SS4A-FY25-FinalSelections-2025-12-15.xlsx |
| US-DOT_0000272 | US-DOT_0000272 | 12/17/2025 21:57 | | Deliberative Process Privilege | This is a spreadsheet re FY25 SS4A grant applications. It is deliberative because it contains internal agency analysis, including award recommendations, and it is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | | | | | FY25_SS4A_NHTSAversion_12-22-25.xlsx |
| US-DOT_0000273 | US-DOT_0000273 | | 12/18/2025 20:30 | Attorney-Client Communication; Deliberative Process Privilege | This is email correspondence regarding the termination of a NEVI grant to a Colorado recipient. It is deliberative because it includes internal agency analysis on the implementation of the termination and it is pre-decisional because it does not reflect the final agency decision. This is attorney-client communication because it includes legal advice from FHWA counsel on the contents of the letter. | Withhold in Full | | "TeBeau-Rohde, Suzanne (FHWA)" <Suzanne.TeBeau-Rohde@dot.gov> | "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov> | "Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov> | RE: Immediate action requested: NEVI grant selection withdrawal letter | 102bb.eml |
| US-DOT_0000274 | US-DOT_0000274 | 12/18/2025 20:27 | | Deliberative Process Privilege | This is a draft letter from FHWA regarding the termination of a NEVI grant to a Colorado recipient. It is deliberative because it includes internal agency analysis on the implementation of the termination and it is pre-decisional because it does not reflect the final agency decision. | Withhold in Full | | | | | | CO.Letter_EVCRAA.termination.v6_121825.cl.docx |
| US-DOT_0000275 | US-DOT_0000275 | | 1/8/2026 17:09 | Attorney-Client Communication; Deliberative Process Privilege | This is email correspondence regarding the NEVI termination. It is deliberative because it includes internal agency analysis prepared for use by the FHWA Administrator and it is pre-decisional because it does not reflect final agency action. This is attorney-client communication because it includes legal advice from FHWA counsel. | Withhold in Full | | "Maiefski, Melissa (FHWA)" <melissa.maiefski@dot.gov>, "Drewry, Aimee (FHWA)" <aimee.drewry@dot.gov>, "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov>, "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Finfrock, Arlan (FHWA)" <Arlan.Finfrock@dot.gov>, "Walters, Joan (FHWA)" <Joan.Walters@dot.gov>, "Konove, Elissa (FHWA)" <elissa.konove@dot.gov> | "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov> | "Cater, John (FHWA)" <John.Cater@dot.gov>, "Lupes, Rebecca (FHWA)" <Rebecca.Lupes@dot.gov>, "D'Onofrio, David (FHWA)" <david.d'onofrio@dot.gov>, "TeBeau-Rohde, Suzanne (FHWA)" <Suzanne.TeBeau-Rohde@dot.gov>, "Horan, Dawn (FHWA)" <Dawn.M.Horan@dot.gov> | RE: CFI and NEVI info for CO | 1011d.eml |
| US-DOT_0000276 | US-DOT_0000276 | | 1/8/2026 17:35 | Attorney-Client Communication; Deliberative Process Privilege | This is email correspondence regarding the NEVI termination. It is deliberative because it includes internal agency analysis prepared for use by the FHWA Administrator and it is pre-decisional because it does not reflect final agency action. This is attorney-client communication because it includes legal advice from FHWA counsel. | Withhold in Full | | "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov> | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | "Cater, John (FHWA)" <John.Cater@dot.gov>, "Lupes, Rebecca (FHWA)" <Rebecca.Lupes@dot.gov>, "D'Onofrio, David (FHWA)" <david.d'onofrio@dot.gov>, "TeBeau-Rohde, Suzanne (FHWA)" <Suzanne.TeBeau-Rohde@dot.gov>, "Horan, Dawn (FHWA)" <Dawn.M.Horan@dot.gov>, "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov>, "Maiefski, Melissa (FHWA)" <melissa.maiefski@dot.gov>, "Drewry, Aimee (FHWA)" <aimee.drewry@dot.gov>, "Finfrock, Arlan (FHWA)" <Arlan.Finfrock@dot.gov>, "Walters, Joan (FHWA)" <Joan.Walters@dot.gov>, "Konove, Elissa (FHWA)" <elissa.konove@dot.gov> | RE: CFI and NEVI info for CO | 1011c.eml |
| US-DOT_0000277 | US-DOT_0000277 | | 12/17/2025 17:48 | Deliberative Process Privilege | This is email correspondence regarding the NEVI termination. It is deliberative because it includes internal agency analysis prepared for use by the FHWA Administrator and it is pre-decisional because it does not reflect final agency action. | Withhold in Full | | "Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov>, "TeBeau-Rohde, Suzanne (FHWA)" <Suzanne.TeBeau-Rohde@dot.gov> | "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov> | | CO Letter | 102cd.eml |
| US-DOT_0000278 | US-DOT_0000278 | 12/17/2025 17:48 | | Attorney-Client Communication; Deliberative Process Privilege | This is a draft letter from FHWA regarding the termination of a NEVI grant to a Colorado recipient. It is deliberative because it includes internal agency analysis on the implementation of the termination and it is pre-decisional because it does not reflect the final agency decision. It is attorney work product because it includes proposed changes to the contents of the letter from FHWA legal counsel. | Withhold in Full | | | | | | CO.Letter_EVCRAA.termination.121725.docx |
| US-DOT_0000279 | US-DOT_0000279 | | 1/8/2026 18:52 | Attorney-Client Communication; Deliberative Process Privilege | This is email correspondence regarding the NEVI termination. It is deliberative because it includes internal agency analysis prepared for use by the FHWA Administrator and it is pre-decisional because it does not reflect final agency action. This is attorney-client communication because it includes legal advice from FHWA counsel. | Withhold in Full | | "Knopp, Martin (FHWA)" <Martin.Knopp@dot.gov> | "TeBeau-Rohde, Suzanne (FHWA)" <Suzanne.TeBeau-Rohde@dot.gov> | | Re: NEVI info for CO | 10114.eml |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US-DOT_0000280 | US-DOT_0000280 | | 12/17/2025 19:20 | Attorney-Client Communication; Deliberative Process Privilege | This is email correspondence regarding the NEVI termination. It is deliberative because it includes internal agency analysis prepared for use by the FHWA Administrator and it is pre-decisional because it does not reflect final agency action. This is attorney-client communication because it includes legal advice from FHWA counsel. | Withhold in Full | | "Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov>, "TeBeau-Rohde, Suzanne (FHWA)" <Suzanne.TeBeau-Rohde@dot.gov> | "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov> | | RE: CO Letter | 102cb.eml |
| US-DOT_0000281 | US-DOT_0000281 | 12/17/2025 19:18 | | Attorney-Client Communication; Deliberative Process Privilege | This is a draft letter from FHWA regarding the termination of a NEVI grant to a Colorado recipient. It is deliberative because it includes internal agency analysis on the implementation of the termination and it is pre-decisional because it does not reflect the final agency decision. It is attorney work product because it includes proposed changes to the contents of the letter from FHWA legal counsel. | Withhold in Full | | | | | | CO.Letter_EVCRAA.termination.v3_121725.docx |
| US-DOT_0000282 | US-DOT_0000282 | | 1/8/2026 16:43 | Attorney-Client Communication; Deliberative Process Privilege | This is email correspondence regarding the NEVI termination. It is deliberative because it includes internal agency analysis prepared for use by the FHWA Administrator and it is pre-decisional because it does not reflect final agency action. This is attorney-client communication because it includes legal advice from FHWA counsel. | Withhold in Full | | "Horan, Dawn (FHWA)" <Dawn.M.Horan@dot.gov> | "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov> | "Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov>, "TeBeau-Rohde, Suzanne (FHWA)" <Suzanne.TeBeau-Rohde@dot.gov> | RE: CFI and NEVI info for CO | 1011f.eml |
| US-DOT_0000283 | US-DOT_0000283 | | 12/17/2025 2:21 | Deliberative Process Privilege | This is an email from FRA's Chief Counsel regarding the withdrawal of a CRISI grant to a Colorado recipient. It is deliberative because it includes internal agency analysis and it is pre-decisional because it is not the final agenncy letter that was sent. | Withhold in Full | | "Feeley, Drew (FRA)" <robert.feeley@dot.gov>, "Fields, Kyle (FRA)" <kyle.fields@dot.gov> | "kyle.fields@dot.gov" <kyle.fields@dot.gov> | | Letter to Colorado DOT | 10117.eml |
| US-DOT_0000284 | US-DOT_0000284 | 12/17/2025 2:20 | | Deliberative Process Privilege | This is a draft letter from FRA regarding the withdrawal of a CRISI grant to a Colorado recipient. It is deliberative because it contains internal agency analysis and guidance. It is predecisional because it does not reflect the final agency decision. | Withhold in Full | | | | | | Letter_to_Colorado_DOT_12.16.25.pdf |
| US-DOT_0000285 | US-DOT_0000285 | | 12/16/2025 19:56 | Attorney-Client Communication; Deliberative Process Privilege | This is email correspondence regarding the withdrawal of CRISI grants to Colorado recipients. It is deliberative because it contains internal agency analysis and guidance on issuing the letters. It is predecisional because it does not reflect the final agency decision. It is attorney-client communincation because it includes legal advice from FRA counsel. | Withhold in Full | | "Carlson, Terence (OST)" <Terence.Carlson@dot.gov> | "Van Nostrand, Christopher (FRA)" <christopher.vannostrand@dot.gov> | "Fields, Kyle (FRA)" <kyle.fields@dot.gov> | FW: Kyle, re CRISI withdrawals - | 1011e.eml |
| US-DOT_0000286 | US-DOT_0000286 | 12/16/2025 19:53 | | Attorney-Client Communication; Deliberative Process Privilege | This is a draft letter from FRA regarding the withdrawal of a CRISI grant to a Colorado recipient. It is deliberative because it contains internal agency analysis and guidance. It is predecisional because it does not reflect the final agency decision. It is attorney work product because it includes proposed edits from FRA counsel. | Withhold in Full | | | | | | Withdrawal_Unobligated_Grant_CDOT_CRISI.docx |
| US-DOT_0000287 | US-DOT_0000287 | 12/16/2025 19:46 | | Attorney-Client Communication; Deliberative Process Privilege | This is a draft letter from FRA regarding the withdrawal of a CRISI grant to a Colorado recipient. It is deliberative because it contains internal agency analysis and guidance. It is predecisional because it does not reflect the final agency decision. It is attorney work product because it includes proposed edits from FRA counsel. | Withhold in Full | | | | | | Withdrawal_Unobligated_Grant_CSU_P_CRISI.docx |
| US-DOT_0000288 | US-DOT_0000288 | | 1/8/2026 15:21 | Deliberative Process Privilege | This is email correspondence regarding the NEVI termination. It is deliberative because it includes internal agency analysis prepared for use by the FHWA Administrator and it is pre-decisional because it does not reflect final agency action. | Withhold in Full | | "Finfrock, Arlan (FHWA)" <Arlan.Finfrock@dot.gov>, "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov> | "Cater, John (FHWA)" <John.Cater@dot.gov>, "Drewry, Aimee (FHWA)" <aimee.drewry@dot.gov> | FW: CFI and NEVI info for CO | 10076.eml |
| US-DOT_0000290 | US-DOT_0000290 | | 12/17/2025 0:06 | Deliberative Process Privilege | This is email correspondence regarding the CRISI grant withdrawals. It is deliberative because it includes internal agency analysis and it is pre-decisional because it does not reflect final agency action. | Withhold in Full | | "Fields, Kyle (FRA)" <kyle.fields@dot.gov>, "Van Nostrand, Christopher (FRA)" <christopher.vannostrand@dot.gov>, "Symington, Casey (FRA)" <Casey.Symington@dot.gov> | "Carlson, Terence (OST)" <Terence.Carlson@dot.gov> | | FW: DOT grant selection withdrawal letters | 10118.eml |
| US-DOT_0000291 | US-DOT_0000291 | 12/16/2025 19:53 | | Deliberative Process Privilege | This is a draft letter from FRA regarding the withdrawal of a CRISI grant to a Colorado recipient. It is deliberative because it contains internal agency analysis and guidance. It is predecisional because it does not reflect the final agency decision. | Withhold in Full | | | | | | Withdrawal_Unobligated_Grant_CDOT_CRISI.docx |
| US-DOT_0000292 | US-DOT_0000292 | 12/16/2025 19:46 | | Deliberative Process Privilege | This is a draft letter from FRA regarding the withdrawal of a CRISI grant to a Colorado recipient. It is deliberative because it contains internal agency analysis and guidance. It is predecisional because it does not reflect the final agency decision. | Withhold in Full | | | | | | Withdrawal_Unobligated_Grant_CSU_P_CRISI.docx |
| US-DOT_0000297 | US-DOT_0000297 | | 1/8/2026 15:59 | Deliberative Process Privilege | This is email correspondence regarding the NEVI termination. It is deliberative because it includes internal agency analysis prepared for use by the FHWA Administrator and it is pre-decisional because it does not reflect final agency action. | Withhold in Full | | "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Finfrock, Arlan (FHWA)" <Arlan.Finfrock@dot.gov>, "Drewry, Aimee (FHWA)" <aimee.drewry@dot.gov>, "Walters, Joan (FHWA)" <Joan.Walters@dot.gov>, "Maiefski, Melissa (FHWA)" <melissa.maiefski@dot.gov>, "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov>, "Konove, Elissa (FHWA)" <elissa.konove@dot.gov> | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | "Cater, John (FHWA)" <John.Cater@dot.gov>, "Lupes, Rebecca (FHWA)" <Rebecca.Lupes@dot.gov>, "D'Onofrio, David (FHWA)" <david.d'onofrio@dot.gov> | RE: CFI and NEVI info for CO | 10070.eml |
| US-DOT_0000298 | US-DOT_0000298 | | 1/8/2026 15:26 | Deliberative Process Privilege | This is email correspondence regarding the NEVI termination. It is deliberative because it includes internal agency analysis prepared for use by the FHWA Administrator and it is pre-decisional because it does not reflect final agency action. | Withhold in Full | | "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | "Finfrock, Arlan (FHWA)" <Arlan.Finfrock@dot.gov> | "Cater, John (FHWA)" <John.Cater@dot.gov>, "Drewry, Aimee (FHWA)" <aimee.drewry@dot.gov>, "Walters, Joan (FHWA)" <Joan.Walters@dot.gov>, "Maiefski, Melissa (FHWA)" <melissa.maiefski@dot.gov> | RE: CFI and NEVI info for CO | 10075.eml |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US-DOT_0000299 | US-DOT_0000299 | | 1/8/2026 15:38 | Deliberative Process Privilege | This is email correspondence regarding the NEVI termination. It is deliberative because it includes internal agency analysis prepared for use by the FHWA Administrator and it is pre-decisional because it does not reflect final agency action. | Withhold in Full | | "Finfrock, Arlan (FHWA)" <Arlan.Finfrock@dot.gov>, "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov>, "Konove, Elissa (FHWA)" <elissa.konove@dot.gov> | "Walters, Joan (FHWA)" <Joan.Walters@dot.gov> | "Cater, John (FHWA)" <John.Cater@dot.gov>, "Drewry, Aimee (FHWA)" <aimee.drewry@dot.gov>, "Maiefski, Melissa (FHWA)" <melissa.maiefski@dot.gov> | RE: CFI and NEVI info for CO | 10071.eml |
| US-DOT_0000300 | US-DOT_0000300 | | 1/8/2026 15:32 | Attorney-Client Communication; Deliberative Process Privilege | This is email correspondence regarding the NEVI termination. It is deliberative because it includes internal agency analysis prepared for use by the FHWA Administrator and it is pre-decisional because it does not reflect final agency action. This is attorney-client communication because it solicits legal advice from FHWA counsel. | Withhold in Full | | "Wilson, Andrew (FHWA)" <Andrew.Wilson@dot.gov>, "Hu, Ajin (FHWA)" <ajin.hu@dot.gov> | "Cater, John (FHWA)" <John.Cater@dot.gov> | | FW: CFI and NEVI info for CO | 10073.eml |
| US-DOT_0000301 | US-DOT_0000301 | | 1/8/2026 18:04 | Deliberative Process Privilege | This is email correspondence regarding the NEVI termination. It is deliberative because it includes internal agency analysis prepared for use by the FHWA Administrator and it is pre-decisional because it does not reflect final agency action. | Withhold in Full | | "Wilson, Andrew (FHWA)" <Andrew.Wilson@dot.gov> | "Cater, John (FHWA)" <John.Cater@dot.gov> | | FW: NEVI info for CO | 10062.eml |
| US-DOT_0000302 | US-DOT_0000302 | | 1/8/2026 16:08 | Deliberative Process Privilege; Attorney-Client Communication | This is email correspondence regarding the NEVI termination. It is deliberative because it includes internal agency analysis prepared for use by the FHWA Administrator and it is pre-decisional because it does not reflect final agency action. This is attorney-client communication because it solicits legal advice from FHWA counsel. | Withhold in Full | | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov>, "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Finfrock, Arlan (FHWA)" <Arlan.Finfrock@dot.gov>, "Walters, Joan (FHWA)" <Joan.Walters@dot.gov>, "Maiefski, Melissa (FHWA)" <melissa.maiefski@dot.gov>, "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov>, "Konove, Elissa (FHWA)" <elissa.konove@dot.gov> | "Drewry, Aimee (FHWA)" <aimee.drewry@dot.gov> | "Cater, John (FHWA)" <John.Cater@dot.gov>, "Lupes, Rebecca (FHWA)" <Rebecca.Lupes@dot.gov>, "D'Onofrio, David (FHWA)" <david.d'onofrio@dot.gov> | RE: CFI and NEVI info for CO | 1006c.eml |
| US-DOT_0000303 | US-DOT_0000303 | | 1/8/2026 15:35 | Attorney-Client Communication; Deliberative Process Privilege | This is email correspondence regarding the NEVI termination. It is deliberative because it includes internal agency analysis prepared for use by the FHWA Administrator and it is pre-decisional because it does not reflect final agency action. This is attorney-client communication because it solicits legal advice from FHWA counsel. | Withhold in Full | | "Drewry, Aimee (FHWA)" <aimee.drewry@dot.gov>, "Finfrock, Arlan (FHWA)" <Arlan.Finfrock@dot.gov>, "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov> | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | "Cater, John (FHWA)" <John.Cater@dot.gov>, "Walters, Joan (FHWA)" <Joan.Walters@dot.gov>, "Maiefski, Melissa (FHWA)" <melissa.maiefski@dot.gov> | RE: CFI and NEVI info for CO | 10072.eml |
| US-DOT_0000304 | US-DOT_0000304 | | 1/8/2026 16:11 | Attorney-Client Communication; Deliberative Process Privilege | This is email correspondence regarding the NEVI termination. It is deliberative because it includes internal agency analysis prepared for use by the FHWA Administrator and it is pre-decisional because it does not reflect final agency action. This is attorney-client communication because it solicits legal advice from FHWA counsel. | Withhold in Full | | "Drewry, Aimee (FHWA)" <aimee.drewry@dot.gov>, "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov>, "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Finfrock, Arlan (FHWA)" <Arlan.Finfrock@dot.gov>, "Walters, Joan (FHWA)" <Joan.Walters@dot.gov>, "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov>, "Konove, Elissa (FHWA)" <elissa.konove@dot.gov> | "Maiefski, Melissa (FHWA)" <melissa.maiefski@dot.gov> | "Cater, John (FHWA)" <John.Cater@dot.gov>, "Lupes, Rebecca (FHWA)" <Rebecca.Lupes@dot.gov>, "D'Onofrio, David (FHWA)" <david.d'onofrio@dot.gov> | RE: CFI and NEVI info for CO | 1006b.eml |
| US-DOT_0000308 | US-DOT_0000308 | | 1/8/2026 15:31 | Attorney-Client Communication; Deliberative Process Privilege | This is email correspondence regarding the NEVI termination. It is deliberative because it includes internal agency analysis prepared for use by the FHWA Administrator and it is pre-decisional because it does not reflect final agency action. This is attorney-client communication because it solicits legal advice from FHWA counsel. | Withhold in Full | | "Finfrock, Arlan (FHWA)" <Arlan.Finfrock@dot.gov>, "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov>, "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov> | "Drewry, Aimee (FHWA)" <aimee.drewry@dot.gov> | "Cater, John (FHWA)" <John.Cater@dot.gov>, "Walters, Joan (FHWA)" <Joan.Walters@dot.gov>, "Maiefski, Melissa (FHWA)" <melissa.maiefski@dot.gov> | RE: CFI and NEVI info for CO | 10074.eml |
| US-DOT_0000309 | US-DOT_0000309 | | 12/16/2025 23:35 | Deliberative Process Privilege | This is email correspondence regarding the CRISI grant withdrawals. It is deliberative because it includes internal agency analysis and it is pre-decisional because it does not reflect final agency action. | Withhold in Full | | "Carlson, Terence (OST)" <Terence.Carlson@dot.gov>, "Van Nostrand, Christopher (FRA)" <christopher.vannostrand@dot.gov>, "Symington, Casey (FRA)" <Casey.Symington@dot.gov> | "Fields, Kyle (FRA)" <kyle.fields@dot.gov> | | Final Letters for the 2 FRA CRISI Grants | 1022f.eml |
| US-DOT_0000310 | US-DOT_0000310 | | 12/16/2025 19:29 | Deliberative Process Privilege | This is email correspondence regarding the withdrawal of a SMART award. It is deliberative because it includes internal agency analysis and it is pre-decisional because it does not reflect final agency action. | Withhold in Full | | "Smith, Loren (OST)" <loren.smith@dot.gov>, "Caldwell, Stanley (OST)" <stanley.caldwell@dot.gov> | "Nguyen, Thy (OST)" <Thy.Nguyen@dot.gov> | "Carlson, Terence (OST)" <Terence.Carlson@dot.gov>, "Lefevre, Maria (OST)" <maria.lefevre@dot.gov>, "Alexander, Felicia (OST)" <felicia.alexander@dot.gov>, "Orlaski, Abigail (OST)" <abigail.orlaski@dot.gov>, "Oz, Seval (OST)" <seval.oz@dot.gov>, "White, Lee (OST)" <lee.white@dot.gov> | RE: Thy and Stan, re SMART withdrawal | 1017a.eml |
| US-DOT_0000311 | US-DOT_0000311 | 12/16/2025 19:11 | | Deliberative Process Privilege | This is a draft letter regarding the withdrawal of a SMART award. It is deliberative because it includes internal agency analysis and it is pre-decisional because it does not reflect final agency action. | Withhold in Full | | | | | | Withdrawal_Unobligated_Grant_CO_NEVI_Dec_16_2025.docx |
| US-DOT_0000312 | US-DOT_0000312 | | 1/9/2026 19:10 | Attorney-Client Communication; Deliberative Process Privilege | This is email correspondence regarding the CRISI grant withdrawals. It is deliberative because it includes internal agency analysis about implementation and it is pre-decisional because it does not reflect final agency action. It is attorney-client communication because it contains legal analysis from FRA's Chief Counsel. | Withhold in Full | | "Van Nostrand, Christopher (FRA)" <christopher.vannostrand@dot.gov> | "Fields, Kyle (FRA)" <kyle.fields@dot.gov> | | FW: Letters to Colorado DOT and Colorado State Univ Pueblo | 101ff.eml |
| US-DOT_0000321 | US-DOT_0000321 | | 12/17/2025 1:31 | Deliberative Process Privilege | This is email correspondence regarding the CRISI grant withdrawals. It is deliberative because it includes internal agency analysis about implementation and it is pre-decisional because it does not reflect final agency action. | Withhold in Full | | "Fields, Kyle (FRA)" <kyle.fields@dot.gov> | "Waring, Katherine (FRA)" <katherine.waring@dot.gov> | | Re: Immediate action requested: CRISI grant selections withdrawal letters | 1022a.eml |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US-DOT_0000327 | US-DOT_0000327 | | 12/17/2025 1:28 | Deliberative Process Privilege | This is email correspondence regarding the CRISI grant withdrawals. It is deliberative because it includes internal agency analysis about implementation and it is pre-decisional because it does not reflect final agency action. | Withhold in Full | | "Waring, Katherine (FRA)" <katherine.waring@dot.gov> | "Fields, Kyle (FRA)" <kyle.fields@dot.gov> | | Fw: Immediate action requested: CRISI grant selections withdrawal letters | 1022b.eml |
| US-DOT_0000331 | US-DOT_0000331 | | 12/17/2025 15:05 | Attorney-Client Communication; Deliberative Process Privilege | This is email correspondence regarding the NEVI termination. It is deliberative because it includes internal agency analysis and it is pre-decisional because it does not reflect final agency action. This is attorney-client communication because it solicits legal advice from FHWA counsel. | Withhold in Full | | "Drewry, Aimee (FHWA)" <aimee.drewry@dot.gov>, "Finfrock, Arlan (FHWA)" <Arlan.Finfrock@dot.gov>, "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov>, "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov>, "Bezio, Brian (FHWA)" <Brian.Bezio@dot.gov>, "Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov> | "Kalla, Hari (FHWA)" <Hari.Kalla@dot.gov> | | Fw: CO EVC-RAA Grant Agreement | 10398.eml |
| US-DOT_0000332 | US-DOT_0000332 | 8/15/2024 12:58 | | Attorney-Client Communication; Deliberative Process Privilege | This is the NEVI project agreement. It is deliberative because it includes internal agency analysis and it is pre-decisional because it does not reflect final agency action. This is attorney-client communication because it solicits legal advice from FHWA counsel. | Withhold in Full | | | | | | CDOT_EVCRAA_Grant_Agreement_signed_by_all.pdf |
| US-DOT_0000333 | US-DOT_0000333 | 10/8/2025 11:17 | | Deliberative Process Privilege | This is a spreadsheet on the definitions and workflows for the Grants Review Task Force that identifies the NEVI grant to C-DOT. It is deliberative because it contains internal agency guidance and decision-making processes and it is pre-decisional because it does not reflect any final agency decision. | Withhold in Full | | | | | | select_FHWA_grants_12-16-25.xlsx |
| US-DOT_0000334 | US-DOT_0000334 | | 12/16/2025 17:26 | Attorney-Client Communication; Deliberative Process Privilege | This is email correspondence regarding the NEVI termination. It is deliberative because it includes internal agency analysis and it is pre-decisional because it does not reflect final agency action. This is attorney-client communication because it solicits and contains legal advice from FHWA counsel. | Withhold in Full | | "Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov>, "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov>, "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Finfrock, Arlan (FHWA)" <Arlan.Finfrock@dot.gov> | "Drewry, Aimee (FHWA)" <aimee.drewry@dot.gov> | "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov> | RE: Suzanne, re legal counsel | 103a1.eml |
| US-DOT_0000335 | US-DOT_0000335 | 12/16/2025 17:24 | | Deliberative Process Privilege | This is a draft letter regarding the withdrawal of a NEVI grant to a Colorado recipient. It is deliberative because it contains internal agency analysis and guidance. It is predecisional because it does not reflect the final agency decision. | Withhold in Full | | | | | | Withdrawal_Unobligated_Grant_CO_NEVI.docx |
| US-DOT_0000336 | US-DOT_0000336 | | 12/16/2025 16:04 | Attorney-Client Communication; Deliberative Process Privilege | This is email correspondence regarding the NEVI termination. It is deliberative because it includes internal agency analysis and it is pre-decisional because it does not reflect final agency action. This is attorney-client communication because it solicits legal advice from FHWA counsel. | Withhold in Full | | "Drewry, Aimee (FHWA)" <aimee.drewry@dot.gov> | "Finfrock, Arlan (FHWA)" <Arlan.Finfrock@dot.gov> | | FW: Suzanne, re legal counsel | 103a4.eml |
| US-DOT_0000337 | US-DOT_0000337 | 10/8/2025 11:17 | | Deliberative Process Privilege | This is a spreadsheet on the definitions and workflows for the Grants Review Task Force that identifies the NEVI grant to C-DOT. It is deliberative because it contains internal agency guidance and decision-making processes and it is pre-decisional because it does not reflect any final agency decision. | Withhold in Full | | | | | | select_FHWA_grants_12-16-25.xlsx |
| US-DOT_0000338 | US-DOT_0000338 | | 12/16/2025 16:25 | Attorney-Client Communication; Deliberative Process Privilege | This is email correspondence regarding the NEVI termination. It is deliberative because it includes internal agency analysis and it is pre-decisional because it does not reflect final agency action. This is attorney-client communication because it solicits legal advice from FHWA counsel. | Withhold in Full | | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov>, "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Finfrock, Arlan (FHWA)" <Arlan.Finfrock@dot.gov>, "Drewry, Aimee (FHWA)" <aimee.drewry@dot.gov> | "Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov> | "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov> | FW: Suzanne, re legal counsel | 103a3.eml |
| US-DOT_0000339 | US-DOT_0000339 | 10/8/2025 11:17 | | Attorney-Client Communication; Deliberative Process Privilege | This is a spreadsheet on the definitions and workflows for the Grants Review Task Force that identifies the NEVI grant to C-DOT. It is deliberative because it contains internal agency guidance and decision-making processes and it is pre-decisional because it does not reflect any final agency decision. | Withhold in Full | | | | | | select_FHWA_grants_12-16-25.xlsx |